# EXHIBIT A

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 06/30/14
**Invoice No:** 1927
**Billing Period Ended:** 06/30/14

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 55.90 | $11,180.00 |
| David Kieffer | 7.30 | $1,934.50 |
| David Stapleton | 14.60 | $4,161.00 |
| Jake DiIorio | 58.00 | $15,370.00 |
| Jennifer Chaney | 35.40 | $7,080.00 |
| Kay Tate | 12.30 | $1,045.50 |
| Neal Gluckman | 52.20 | $17,226.00 |
| Rick Winkler | 54.40 | $14,416.00 |
| Tamara Varcasia | 23.00 | $2,875.00 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **313.10** | **$75,288.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 150.80 |
| Moving Expense | 200.00 |
| Office Supplies | 9.72 |
| Other | 179.00 |
| Postage & Correspondence | 32.74 |
| Software | 50.00 |

**Total Reimbursable Expenses** $622.26

**Total Current Charges** $75,910.26

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

### Professional Fees

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/30/2014 | KT | Run monthly report on project for June and total expenses. | 0.10 | |
| | Total: | | 0.10 | $8.50 |

### Accounting

| | | | | |
|---|---|---|---|---|
| 6/2/2014 | JC | Review and respond to email re: A/P to be paid at a future time (.1). | 0.10 | |
| 6/10/2014 | JC | Review and prepare direct deposit forms for housing authority and loan servicing vendors (.2). Request routing information from bank (.1). | 0.30 | |
| 6/13/2014 | JC | Set up BPS I and BPS II in Yardi (1.1). Set up bank account information in Yardi (.8). Review check requirements from bank and format check set-up (.7). Print and review voided checks. Provide to TV (.3). Complete Statement of Ownership forms with bank account information for BPS I and BPS II. Provide to TV (.3). | 3.20 | |
| 6/20/2014 | JC | Review deposits and record in spreadsheet for tracking (.4). Provide details of checks received to TV for review (.1). | 0.50 | |
| | Total: | | 4.10 | $820.00 |

### Asset Identification & Recovery

| | | | | |
|---|---|---|---|---|
| 6/2/2014 | DK | Confer w/ TB re: takeover and schedule of homes to takeover. Draft and edit check list for property inspection (.6). Confer w/ DS re: property takeover and sale process (.3). | 0.90 | |
| | KT | Confer w/ JD and TV re: 2nd notice letters to tenants/borrowers; update format and prep mailing of 25 of same w/ copies of orders. | 0.80 | |
| 6/3/2014 | CG | Confer w/ JD re: 6 Burgundy Way owner following tenant call and obtain copy of Deed of Trust to compare signature for W. Ko (.3). | 0.30 | |
| | CG | Review insurance list and binders provided by insurance agent and draft schedule of same to provide to management. | 0.60 | |
| | DK | Confer w/ CG re: foreclosure status of homes in case and review of same (.3). Confer w/ TB re: takeover checklist and review of same (.2). | 0.50 | |
| | JD | Confer w/ T. Varcasia re: 2nd attempt letters to tenants / borrowers. Review list of same w/ T. Varcasia. Review email re: same and respond (.3). Review email from C. Garnica re: trustee sale for Lakeside property and respond to same (.2). Confer w/ T. Varcasia re: response from Section 8 re: tenants and apartments in program (.1). | 0.60 | |
| | JD | T/c w/ tenants re: letter received in mail, role of Receiver and details regarding historical payment of rent and contacts (.5). Update tenant contact log w/ notes re: T/Cs (.1). Provide email update to counsel and D. Stapleton re: same. Review follow up emails to same (.3). Follow up w/ T. Varcasia re: communication w/ tenants and second attempt letters for contact and redirection of rents. Confer w/ K. Tate re: same. (.2). | 1.10 | |
| | TV | Confer w/ JD re: Follow up letters to tenants for properties owned by entity (.1). Email Cora Kelly w/ Housing Authority of the County of San Bernardino re: follow-up on email sent on 5/29/2014 re: copy of Notice of Change and contract between Tenant and Owner of Bio Profit Series for fifteen (15) tenants enrolled in the housing assistance program (.2). | 0.30 | |
| | TV | Confer w/ JD re: letters to tenants enrolled in the housing assistance program (.1). Update owned by entity properties spreadsheet w/ received responses and vacant-returned mail (.2). Email updated property | 2.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | spreadsheet to JD (.1). Review email from JD re: 2nd attempt letters and property manager list. Confer w/ JD re: property manager list (.1). T/C w/ JD re: 1612 Poust Rd property lost to foreclosure and PM still has funds (.1). Prepare follow-up letter, merge property list and envelopes for 27 tenants (1.5). Confer w/ JD re: properties on 219 Rancho Bonito Rd. and 2708-2716 39th St., 3832-3834 2nd Avenue (.1). |  |  |
| 6/4/2014 | JD | Review status of equity calculations and emails from team re: new findings re: same (.4). Review emails from counsel re: Jeannie Wang and monies absconded re: same (.2). Review and respond to emails re: detail of funds recovered from bank accounts at HSBC and Wilmington Trust. Review potential other bank accounts and entities that may have bank accounts associated with them (.3). | 0.90 |  |
|  | JD | Confer w/ T. Varcasia re: summarizing rent income for tenants paying Jeannie Wang. Review notes re: same (.2). Review and respond to email from Housing Authority re: Receiver's role and authorization to collect Section 8 rents on behalf of receivership entities (.3). | 0.50 |  |
|  | DS | Review Ms. Wang issues related to cash and properties. Respond to emails re: same. | 0.30 |  |
| 6/5/2014 | DK | Confer w/ DS re: status of property and takeover of same (.2). Confer w/ JD RW and DS re: status of investments in real property (.2). | 0.40 |  |
|  | JD | Confer w/ T. Varcasia re: follow ups to tenants and calculating estimated total rent payments redirected to Jeannie Wang (.4). Review updated list of properties (.2). Review email from Atty. del Castillo re: trustee's sale and grant deed for San Diego property. Review deed documents and follow up w/ C. Garnica re: same (.3). Review email from Atty. del Castillo re: property w/ HOA, payments to same and tenant. Review property list for details. Respond to same (.2). Confer w/ T. Varcasia re: information for property managers and review and respond to emails re: Housing Authority. Send examples of emails to property managers to T. Varcasia for review. (.4). Prepare and send email to Housing Authority re: follow up for tenant information and Receiver's authorities (.4). | 1.90 |  |
|  | TV | Confer w/ JD re: creating tenant spreadsheet for rental payment made to J. Wang's BofA account and tenants enrolled in housing assistance program (.2). Review property boxes in evidence storage room (.3). T/C w/ C. Kelly w. Housing Authority of the County of San Bernardino re: follow up on requested tenants information (.1). Email from C. Kelly re: same. Reply to C. Kelly re: supervisor or manager contact information (.1). T/C w/ tenant Victor Rodriguez re: 1032 Valley St. Calexico, CA (.2). T/C w/ Dan Wilkinson, property manager for Wilkinson Real Estate, Inc re: property located at 1032 Valley St. Calexico, CA (.2). Confer w/ JD re: same and updated spreadsheet (.1). | 1.20 |  |
| 6/6/2014 | DK | Confer w/ TB re: property takeover and review of same. T/C w/ TB re: same. (.4) | 0.40 |  |
|  | JD | Confer w/ T. Varcasia re: contact w/ Housing Authority and ensuring that all tenant Section 8 accounts are kept active (.2). Review and respond to email from C. Garnica re: 8150 Winter Gardens Boulevard and trustee's sale. Review other emails re: same. Review email from Atty. del Castillo re: details concerning HOA payments for one property and make note to follow up w/ tenant for property (.6). Send email to C. Garnica re: revising equity calculation (.1). | 0.90 |  |
|  | TV | Review email from JD to L. Salvador w/ Housing Authority of the County of San Bernardino re: obtaining information on all tenants of properties owned by entities enrolled in housing assistance program (.1). | 0.10 |  |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/9/2014 | CG | Updated property matrix to include new title orders for associated entities (.3). | 0.30 |  |
|  | DK | Confer w/ CG re: status of foreclosures and review of same. (.2)  Confer w/ TB re: takeover and review of same. (.2) | 0.40 |  |
|  | JD | Confer w/ T. Varcasia re: Housing Authority and collection of information for Section 8 tenants.  Discuss June rents, payment from tenants and Housing Authority and calculation of estimated amounts absconded from receivership estate by Jeannie Wang (.3).  Follow up w/ T. Varcasia re: draft summary of rent income directed to Jeannie Wang.  Review same (.3).  Make T/Cs to tenants to obtain additional information re: leases (.1).  Review and respond to emails from C. Garnica re: NODs, proceeds from trustee and other (.2).  Follow ups w/ T. Varcasia re: contact w/ Housing Authority, tenants and property report (.3).  T/Cs to tenants to request additional information (.3). | 1.50 |  |
|  | JD | Updates w/ team re: tenant communications, responses to same, scheduling summarizing information re: same and rent collections (.4). | 0.40 |  |
| 6/10/2014 | CG | Confer w/ JD re: updates to valuation schedule and response from counsel re: 8150 Winter Gardens Blvd. proceeds (.4). | 0.40 |  |
|  | JD | Review email from Housing Authority and confer w/ T. Varcasia re: conversation w/ same.  Discuss Receiver's authorities, assets and tenants (.3).  Follow ups w/ T. Varcasia re: same.  Review files for EIN information.  Review emails from Housing Authority and T. Varcasia re: list of Section 8 tenants (.4).  Update w/ T. Varcasia re: rent collections, summary of same and follow ups w/ tenants.  Review files for information re: same.  Make notes to follow up w/ property managers (.3).  T/Cs to tenants to obtain additional information and request documentation supporting payments to Jeannie Wang and lease agreements (.4).  Prepare rough calculations and send update email to Atty. del Castillo re: same (.2).  Confer w/ C. Garnica re: $43,000 overbid for 8150 Winter Gardens, status of equity calculations and assumptions, contacting lenders and trustees and all other property updates.  Summarize notes re: same (.8). | 2.40 |  |
|  | DS | Review of rent collection and tenant / property status / valuation. | 0.30 |  |
| 6/11/2014 | JD | Review and respond to email from Atty. del Castillo re: Jeannie Wang information.  Review follow up email re: same (.4).  Review listing of properties re: same (.1).  Confer w/ T. Varcasia re: information for tenants to be received from Housing Authority.  Discuss T/Cs to tenants re: June rents (.3).  Confer w/ T. Varcasia re: additional communications w/ tenants (.2).  Send follow up emails to property managers and loan servicers and review response to same.  Forward information to T. Varcasia (.4). | 1.40 |  |
| 6/12/2014 | CG | Staff meeting w/ DS, JD, JC and TV to provide update on tenant letters and responses (.3), property valuations (.3), transfer of files (.4), lender payoff statements (.3), loan servicer and trustees and assign tasks (.3). | 1.60 |  |
|  | JD | Confer w/ D. Stapleton, T. Varcasia and C. Garnica re: status of various tasks including rent collections, equity and roles for all team members (.3).  Discuss contact w/ tenants and logging notes from same in organized manner (.2).  Discuss contact w/ lenders, sending letter to same, status of excess proceeds from foreclosure property and additional follow ups (.3). | 0.80 |  |
|  | DS | Team meeting re: outline of report, rent collection, loan admin and property issues. | 0.50 |  |
| 6/13/2014 | CG | T/C w/ Counsel re: update on 8150 Winter Gardens foreclosure and Trustee excess funds disbursement status (.4). | 0.40 |  |
|  | CG | Draft open items memo re: properties and provide to management (.4). | 0.40 |  |
| 6/16/2014 | DK | Confer w/ TB re: takeover and review of same (.3). | 0.30 |  |

|            |    |                                                                                                                                                                                                                                                                              | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/16/2014  | CG | Various T/C's w/ Bio Profit and related entity lenders re: obtaining contact information, discuss current loan status and obtain current loan statements (1.8).                                                                                                                | 1.80  |        |
|            | CG | Review of Mendincino Rd liens to confirm discussion with Lender that lien has been paid off and that others may not be valid by way of over encumbrance (.3).  Fax copy of order to Nationstar to provide authorization to provide information re: multiple loans (.2).  Draft letter to Lender Noyes re: request for lien release and provide to DS for review (.4). | 0.90  |        |
|            | KT | Receive 12 letters to tenants / borrowers back from PO, as undeliverable; confer w/ TV re: same.                                                                                                                                                                              | 0.20  |        |
| 6/17/2014  | CG | Review loan files to obtain phone numbers for Borrowers (.8) and update property matrix (.2).                                                                                                                                                                                 | 1.00  |        |
|            | TV | Review email from CG re: open items memo (.2).  Send email to CG re: BPS Assets spreadsheet information (.1).  Review email from CG re: same (.1). Review return mail correspondence re: letter to tenant and borrowers (.2).                                                   | 0.60  |        |
|            | DS | Update and review of tenant rolls, communication and collection. Emails re: same.                                                                                                                                                                                            | 0.30  |        |
| 6/18/2014  | CG | Various T/Cs to borrowers to obtain current loan status information and payment information (1.7).                                                                                                                                                                             | 1.70  |        |
|            | CG | Various T/Cs w/ Lenders MGI (.8) and Diamond (.4) to advise Lender of receivership, obtain current loan status information and request payoff statements for current liens on title.                                                                                           | 1.20  |        |
|            | CG | Confer w/ DS re: review of open items agenda and provide status of same (.4).  Draft email to Diamond counsel following up on payoff statements (.2).  Draft email to Borrower relaying copy of order and instructions to provide documentation (.2).                            | 0.80  |        |
|            | DS | Meeting w/ C. Garnica to review analysis of properties, equity, debt, etc.                                                                                                                                                                                                    | 0.40  |        |
| 6/19/2014  | CG | Additional T/Cs to borrowers to obtain current loan status information (.2) and draft agent confirmation letter for T. Busch (.2) and draft email to office staff to compile requested documents (.2).                                                                          | 0.60  |        |
|            | TV | T/C w/ CG re: boxes inventory, tenants return mail and rents collected for tenants (.2)  Review properties data files (.5).  Confer w/ RW and JC re: 25 boxes of properties information scanned (.1).  Send email to DS re: same (.1).                                           | 0.90  |        |
| 6/20/2014  | DK | Confer w/ TB re: property inspections and review of same (.3).                                                                                                                                                                                                                | 0.30  |        |
|            | CG | Various T/C's w/ owner of property 2250 La Mesa Ct. re: lien and possible previous reconveyance (.8).                                                                                                                                                                          | 0.80  |        |
|            | CG | T/C w/ T. Busch re: review of properties due to be visited along with document request for Monday property tour (.3).  T/C w/ DS re: review of T/C w/ T. Bush and NG and confirmation of uploaded documents (.2) and draft email to same to re: updates for Borrower/Lenders (.2). | 0.70  |        |
|            | KT | Review email from CG re: 10 tenant letters w/ copies of order and authorized agent letter for T. Busch Monday morning. Make edits to agent letter, prep all docs for his pickup and confer w/ TV re: all of same. File agent letter on shared drive                              | 0.70  |        |
|            | TV | Review various email from CG, DS, KT and TB re: 10 copies of Order and letters sent to tenants (.3).  Prepare copies of the 10 letters sent to properties owned by entity and a summary of the results (.8).  Review email from JC re: checks received for rental properties (.2).  Send email to DS and CG re: summary on tenants and rent collected (.3). | 1.60  |        |
|            | DS | T/C and emails w/ C. Garnica re: Velocity properties and loans.                                                                                                                                                                                                               | 0.20  |        |
|            | DS | T/C and emails w/ Todd Busch re: Velocity properties.                                                                                                                                                                                                                         | 0.20  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/21/2014 | CG | Review rents collected schedule and inform of foreclosure for 1612 Poust (.3). Review 219 Bonita Rd documentation from Trustee including possible toxic waste report from Agricultural department and TSG (.4). | 0.70 | |
| | CG | Provide updated equity sheet to T. Busch (.3). Draft email providing update for 219 Bonita re: possible toxic waste issue and owners right to purchase (.2). | 0.50 | |
| | CG | Update property matrix to reflect received preliminary title reports (.4) and draft email to title requesting pending preliminary title reports not received (.2). | 0.60 | |
| | CG | Request additional title search from title to confirm Austin lien does not reflect reconveyance as lender stated that they had been paid off (.2). Request payoff and reinstatement statement from counsel for 2520 Kilkeny property (.2). | 0.40 | |
| 6/22/2014 | DS | Review property and loan recovery and analysis data. | 0.20 | |
| 6/23/2014 | DK | Confer w/ DS re: property takeover (.2). T/C w/ TB re: takeover and status of initial visits and feedback from occupants of homes (.3). | 0.50 | |
| | JD | Review emails from bank re: account statements and deposits and respond to same. Review mail re: same (.3). Review CD received from counsel re: documents produced by another bank (.2). Review information re: properties re: support for declaration of D. Stapleton. Confer w/ T. Varcasia re: tenant contact, property files and Jeannie Wang rents. Follow up w/ Atty. del Castillo re: same (.5). T/C w/ tenant re: status of lease, timing for receivership tasks, notice for visits and notice posted on door (.6). | 1.60 | |
| | TV | Confer w/ T. Busch re: list of properties groupings, court Orders, and property located at 219 Rancho Bonito, Fallbrook (.2). Review email from CG re: 1612 Poust Road senior lender trustees deed (.2). Review email from JD re: Del Toro Loan Servicing statement of account. File document (.2). Review email from JC re: same (.1). Review email from JD re: voicemail from tenant Shannon Plymale at 2608 Sparks Way (.1). T/C to S. Plymale, phone disconnected (.1). T/C and left voicemail to L. Salvador w/ Housing Authority of the County of San Bernardino re: tenants information (.1). Review email from JD re: new phone number for tenant S. Plymale. Update file (.1). | 1.10 | |
| 6/24/2014 | DK | T/C w/ TB re: takeover activity (.2). T/C w/ tenant re: court order and status of rent and home (.5). Confer w/ CG and JD re: property takeover and review of profit projections for list of homes (.5). | 1.20 | |
| | CG | Confer w/ DK and JD re: property matrix (.4), lender contact and new valuation layout (.4). | 0.80 | |
| | JD | Review and respond to emails from C. Garnica re: letters to lenders (.3). Follow ups re: same. Review property matrix and details re: same (.3). | 0.60 | |
| | JD | T/C w/ D. Kieffer and tenant re: receivership, case details, court house and visit from property manager (.3). Confer w/ D. Kieffer re: more of same and provide case details (.2). Confer w/ D. Kieffer and C. Garnica re: status of property visits, valuation and equity analysis and other (.4). Debrief re: same w/ C. Garnica (.1). Confer w/ D. Kieffer and C. Garnica re: contact w/ tenants and handling communication w/ same. Review previous emails and information for case filings for same (.6). Review email from borrower / tenant re: case details and property visit (.3). Listen to voicemail from tenant and return T/C to same (.4). | 2.30 | |
| | KT | Multiple T/Cs w/ TB and locksmith re: 600 South Orangegrove Blvd, Pasadena property; provide payment information related to same for lockbox and service truck. Send emails to TB re: same. | 0.50 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 6/24/2014 | TV | Process return mail from notices sent to properties and log information (.9). T/C w/ T. Busch re: property located at 600 S. Orange Blvd., Unit 1, Pasadena and sending a copy of the notice mailed to property, court orders and agent letter (.2). Send email to broker re: same (.1). Review packet sent from L. Salvador w/ Housing Authority of San Bernardino County re: tenants enrolled in Section 8 Program (1). T/C and left a voicemail to L. Salvador w/ Housing Authority of San Bernardino re: questions re: tenants enrolled in Section 8 listed in the packet (.1). Email from L. Salvador re: change of the direct deposit information. Reply to L. Salvador re: same (.1). Review mail from Vintage Properties re: owner balances Velocity Investments Group (.2). Confer w/ JD and JC re: same (.1). | 2.70 | |
| 6/25/2014 | CG | Draft new equity/valuation schedule for owned (.8) and notes held properties (.8), detail blanket liens (.7) and provide same to DK and JD for review. | 2.30 | |
| | JD | T/C w/ tenant re: visit to property, payment of rent and status of receivership and sale of home. Summarize notes re: same (.3). Review property matrix and confer w/ T. Varcasia re: same (.2). Confer w/ T. Varcasia re: contact w/ Housing Authority and rent payments made to J. Wang (.2). | 0.70 | |
| | JD | Listen to voicemail from City of Sacramento re: 567 Franesi Way (.1). Review property list for details re: same (.1). | 0.20 | |
| | TV | Review email from L. Salvador w/ HACSB re: tenants enrolled in Section 8 housing program (.2). Review Vendor Ledger and S8 Transaction List and send email to L. Salvador re: questions from Vendor Ledger and S8 Transaction List paperwork (.5). Confer w/ JD re: tenants contacted (.1). Review email from DK re: initial 10 properties takeover (.1). Compile a list of review Section 8 transactions and send email to L. Salvador re: contract start date and bank accounts information for BPSI and BPSII (.5). Send email to JD re: section 8, ACH payments sent to BPSI and BPSII bank accounts (.2). | 1.60 | |
| 6/26/2014 | DK | Confer w/ TB and JD re: property takeover (.6). Review of property takeover checklists and results and photographs for ten properties (.5). T/C w/ DS re: takeover files (.2). | 1.30 | |
| | CG | T/C w/ JD re: valuation schedule and review of additional owned by others property list (.3). T/C w/ DS, DK, JD and TV re: assignment of review of preliminary title reports received for owned by other entity properties (.4). T/C w/ JD re: 600 S Orange Ave property ownership, review title report and draft email to JD re: same (.4). | 1.10 | |
| | JD | Review property lists and memo from T. Busch in preparation for meeting to discuss takeover of properties (.4). Review email from C. Garnica w/ updated list of properties w/ equity amounts and loans. Review file (.9). Confer w/ D. Kieffer and T. Busch re: visit to properties, physical condition, tenants and markets (1.1). Confer w/ D. Kieffer and T. Busch re: rental agreements, collection of rents and value in properties (.5). Debrief w/ D. Kieffer re: takeaways from meeting (.2). Send email to C. Garnica re: status of review of third round of title reports. Follow up re: equity calculations and blanket loans (.4). | 3.50 | |
| | DS | Review results of property inspection and Pasadena listing for Wendy Ko. (.2). Discuss w/ takeover team (.2). | 0.40 | |
| 6/27/2014 | DK | Confer w/ DS and JD re: takeover requirements related to various owners of properties located by the receiver (.3). | 0.30 | |
| | DK | Review of files comparing loans to sale pricing of homes (.5). | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/27/2014 | JD | Review and respond to emails from D. Stapleton re: properties potentially owned by affiliate entities. Confer w/ D. Stapleton re: same and Ko property in Pasadena (.5). Follow up re: same w/ email and T/C to C. Garnica. Review deed and title information received from C. Garnica re: Pasadena property (.8). Prepare and send email to Atty. del Castillo re: same and property visits and review order re: authorities of Receiver related to Ko and Wang (.5). Confer w/ D. Stapleton re: meeting w/ T. Busch re property visits (.1). Conf. call w/ D. Stapleton and Atty. del Castillo re: Ko property and other authorities of Receiver (.3). Summarize notes re: same and review follow up emails from D. Stapleton and C. Garnica (.4). Review additional email from D. Stapleton re: properties potentially listed and respond to same (.2). | 2.80 | |
| | JD | Review and respond to email from D. Stapleton re: recording court order on properties. Make note for follow up w/ team re: same (.2). Review emails from counsel and broker M. Shinn re: Pasadena property (.2). | 0.40 | |
| | TV | Download and save photos for properties owned by entities (.2). Confer w/ DS, JD, and CG re: searching the SOS website for properties owned by other entities (.3). | 0.50 | |
| | DS | Review data from Todd Busch re: properties and condition (.2). Discuss and review selling properties and update counsel re: same (.2). | 0.40 | |
| | DS | Additional review of site visit results and emails re: same (.2). Review of Ko properties and loans, equity, communication w/ broker, etc.(.3). Additional confer w/ counsel re: same (.2). | 0.70 | |
| | DS | Meeting w/ team to review equity in properties and fraudulent transfer analyses (.3). Create agenda related to same (.2). | 0.50 | |
| 6/29/2014 | CG | Review of preliminary title report for approximately 27 properties (1.8), review Deed of Trust and Grant Deeds to confirm ownership and if owning entity is a subsidiary of receivership entity (2.8) and update property matrix (.6). Draft email to management re: same (.3). | 5.50 | |
| | CG | Review pending preliminary title reports and request pending reports not received from title in addition to chain of title and deeds (.4). | 0.40 | |
| 6/30/2014 | DK | Review of updated files from CG for equity values (.3). | 0.30 | |
| | JD | Review emails from C. Garnica and Atty. del Castillo re: NOS on property and entity composition. Confer w/ D. Stapleton re: same (.4). Confer w/ T. Varcasia re: pictures from property visits and send schedule of properties visited (.3). Confer w/ T. Varcasia re: CDs from bank subpoenas and follow up w/ Atty. Thorbourne re: same (.1). | 0.80 | |
| | TV | Review email from CG re: information update on properties owned by other entities (.2). Upload and file CDs from Allen Matkins re: M&T Bank, Thorn Crest Law, and California Bank documents (.4). Confer w/ JD re: CTBC Bank Documents (.1). Confer w/ KT re: same (.1). Review email from JD re: CTBC CD (.1). Review email from A. Thornbourne re: same (.1). Review email from JD re: 10 properties in Group 1 takeover (.2). | 1.20 | |
| | DS | Review in detail analysis by C. Garnica on related companies and properties. | 0.40 | |
| | Total: | | 79.40 | $17,104.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Case Management

| 6/2/2014 | JD | Finalize subscription for Concordance and email signed invoice to sales representative (.3). Confer w/ team re: invoices for receivership expenses. Send emails re: same (.2). Review and respond to R. Winkler re: update on tasks (.1). | 0.60 | |
|---|---|---|---|---|
| | DS | Review and respond to emails re: properties, etc. (.3) Discuss implementation of property takeovers, etc. (.2) | 0.50 | |
| 6/4/2014 | JD | Review invoices for software and scanning services (.2). Review billing procedures (.1). | 0.30 | |
| 6/5/2014 | JD | Review letter from counsel w/ electronic copies of bank statements and other information and confer w/ T. Varcasia re: organizing documents from various sources on shared drive (.2). Confer w/ D. Stapleton re: updates to website. Send email to website manager re: uploading additional documents. Post recent court filings to website (.6). Send email to team re: same and review and respond to email from D. Stapleton re: viewing documents (.2). | 1.00 | |
| | DS | Review and respond to emails related to litigation issues and results. | 0.40 | |
| 6/6/2014 | JD | T/C w/ Concordance support to map native files and finalize installation of imagekeys for viewing files (.4). Follow ups re: same (.2). Send email to T. Varcasia re: filing bank statements and other bank information (.1). | 0.70 | |
| 6/9/2014 | JD | Review and respond to emails from D. Stapleton re: custody of records (.1). | 0.10 | |
| 6/10/2014 | JD | Review invoices for website maintenance and Huron and emails re: same. Forward same to T. Varcasia for filing. Review email from K. Tate re: time entries and respond to same. | 0.20 | |
| | JD | Updates re: status of Receiver's Initial Inventory report and all pending tasks to complete for same (.3). | 0.30 | |
| 6/11/2014 | JD | Review and respond to emails re: access to certain documents and confer w/ IT re: same. Troubleshoot source documents for Concordance database (.6). Confer w/ K. Tate re: storage of boxes from SEC and review and respond to emails re: same (.3). | 0.90 | |
| 6/12/2014 | JD | T/C w/ C. Garnica re: storage of boxes and review of records. Confer w/ team re: same and list of all files (.2). | 0.20 | |
| | JD | Prepare outline for Initial Inventory & Report (.8). Follow up review of emails for information related to same (.2). Confer w/ T. Varcasia re: mail (.3). Confer w/ T. Varcasia re: organization of files and invoices for scanning services for fee application (.2). | 1.50 | |
| 6/16/2014 | DS | Review document inventory and emails re: same. Correspond and discuss w/ C. Garnica. | 0.30 | |
| 6/22/2014 | CG | Draft Initial Inventory Report based on JD's outline and provide same for review (1.0). | 1.00 | |
| 6/23/2014 | JD | Review website and emails re: updates to same. Make updates to website (.3). Confer w/ T. Varcasia re: file maintenance. Review emails re: records (.3). Follow ups w/ D Stapleton and Atty. Del Castillo re: signed Declaration of D. Stapleton in support of Motion to Employ. Confer w/ D. Stapleton re: same (.4). Confer w/ D. Stapleton re: invoices and fee application. Review emails from counsel re: invoices (.3). | 1.30 | |
| | DS | Meeting w/ J. DiIorio re: Velocity and pending tasks. | 0.20 | |
| 6/24/2014 | JD | Review updated list of QuickBooks files and periods covered by data. Confer w/ N. Gluckman and J. Chaney re: same (.3). Review invoices and court order re: payment of invoices. Respond to vendor re: payment of same (.8). | 1.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/24/2014 | JD | Review emails from team re: updates to website and responses to various follow up tasks (.3).  Confer w/ T. Varcasia re: mail, filing documents and records for concordance (.4). | 0.70 | |
| 6/25/2014 | JD | Review Reply to Defendant's Response to Receiver's Motion to Employ and Compensate professionals (.2).  Post same to receivership website. Exchange emails w/ Atty. del Castillo re: same (.4).  Confer w/ C. Garnica re: status of Receiver's Report.  Review outline re: same (.3). | 0.90 | |
| | JD | Confer w/ D. Stapleton re: invoices and fee applications (.2).  Finalize review of invoices and update summary of receivership expenses to-date (.5). | 0.70 | |
| 6/26/2014 | JD | Review and revise draft of Receiver's Report.  Review emails from C. Garnica re same (.8).  Review and respond to emails from Atty. del Castillo re: content on receivership website.  Make adjustments to same (.2). | 1.00 | |
| 6/30/2014 | JD | Review website and follow up tasks (.6). | 0.60 | |
| | Total: | | 14.50 | $3,805.50 |

### Communication with Counsel / SEC

| | | | | |
|---|---|---|---|---|
| 6/4/2014 | JD | Conf. call w/ D. Stapleton and Atty. del Castillo re: Jeannie Wang and summarizing information re: monies potentially absconded from Receiver. Discuss facts surrounding same and court order.  Discuss related entities and bank account freeze (.4).  Finalize invoice w/ K. Tate and send to counsel (.1). | 0.50 | |
| | DS | T/C w/ counsel re: Ms. Wang issues. | 0.20 | |
| 6/6/2014 | JD | Conf. call w/ D. Stapleton, N. Gluckman and Atty. del Castillo re: presentation of forensic analysis for court reporting, bank account freeze for additional related entities, Receiver's Initial Report, motions to be heard on July 7 and evidence for hearing to expand Receiver's role (.4). Discuss trustee's sale for property, Jeannie Wang, Section 8 rents and calculation of total rents previously paid by tenants to Ms. Wang.  Provide update re: contact w/ property manager and Housing Authority (.3). | 0.70 | |
| | DS | T/C w/ counsel re: court hearing and forensic. | 0.40 | |
| 6/10/2014 | DS | Review and prepare status comments to SEC and counsel. | 0.20 | |
| 6/13/2014 | DS | Review and respond to emails from counsel. | 0.20 | |
| 6/17/2014 | DS | Correspond w/ counsel re: case updates. | 0.10 | |
| 6/22/2014 | DS | Review Gartenberg opposition and draft response. | 0.30 | |
| 6/24/2014 | DS | Prepare for call w/ SEC re: mediation (.3).  T/C w/ counsel re: mediation, etc. (.2).  T/C w/ SEC re: same (.2).  T/C w/ Atty. Gartenberg re: mediation and forensic(.2). | 0.90 | |
| 6/30/2014 | DS | Review correspondence w/ Ed Gartenberg and confer w/ counsel.  Prepare for hearing on 7/7. | 0.30 | |
| | Total: | | 3.80 | $1,059.00 |

### Communication with Investors

| | | | | |
|---|---|---|---|---|
| 6/10/2014 | JD | Review and respond to email from investor re: contacting investors, website and next steps for Receiver (.3).  Review website re: content (.3). | 0.60 | |
| 6/22/2014 | DS | Review investor responses and communicate w/ team re: same. | 0.20 | |
| 6/24/2014 | JD | Review and respond to emails from investors re: status of receivership (.2). | 0.20 | |
| | JD | Review and respond to emails from investors (.2). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/25/2014 | JD | Review emails from D. Stapleton re: responses to investors and email from Atty. del Castillo re: same (.2). Review additional investor contact information on website portal (.1). | 0.30 | |
| | Total: | | 1.50 | $401.50 |

### Forensic Strategy & Analysis

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/2/2014 | JD | Review and respond to emails from team re: next steps and meeting on Thursday (.1). T/C w/ N. Gluckman re: investor files and findings to-date re: same. Follow up re: same (.2). | 0.30 | |
| 6/3/2014 | CG | Confer w/ JD re: cash transfers drafted by NG and review task to obtain copies of investor files (.4). | 0.40 | |
| | CG | Retrieve (1.2), copy and scan (3.0) approximately 30 investor files to compare to accounting reconciliations. | 4.20 | |
| | CG | Review scanned copies of investor files to confirm investors invested in BPSI (1.8), file and log (.5). | 2.30 | |
| | JD | Confer w/ C. Garnica re: review of investor files and bank statements (.7). Review files and organize same (.4). | 1.10 | |
| | RW | T/C with N. Gluckman regarding methodologies to automate &/or efficiently extract financial data from the Defendant's general ledgers which will allow for easy peer review (.2). Update Bio 1 general ledger showing two different methodologies we could use to have an audit trail of cash activity summarized (.3). | 0.50 | |
| 6/4/2014 | NG | Team meeting to plan strategy, assign tasks and discuss documentation requirements. | 2.30 | |
| | JD | T/C w/ Concordance Support re: activating subscription (.3). T/C w/ D. Stapleton re: preparation for tomorrow's forensic meeting. Send email to R. Winkler and N. Gluckman re: installing Concordance (.2). Confer w/ T. Varcasia and J. Chaney re: status of tasks re: access to accounting files (.1). T/C w/ N. Gluckman re: bank statements and other files from counsel. Discuss outline of other tasks (.2). | 0.80 | |
| | JC | T/C w/ DS, JD, and TV re: access for further forensics (.1). V/M and email to G. Brown re: account lockout (.1). | 0.20 | |
| 6/5/2014 | CG | Staff meeting w/ DS, NG, RW, JD and JC re: review of accounting background and AR approach, discuss various entities transfers and the commingling assumptions (1.2), review current data sheets and collection of data (1.0) and assign task for continuing investigation (.3). | 2.50 | |
| | JD | Confer w/ D. Stapleton and N. Gluckman re: strategy, roles and tasks to complete (.2). Team meeting to discuss more of same, general ledger review of Bio Profit Series I, LLC and techniques for consolidating data from various sources. Discuss review of bank statements, investor files and presentation of information for Receiver's Report (1.7). Debrief from meeting w/ D. Stapleton and N. Gluckman (.1). Confer w/ D. Stapleton and R. Winkler re: snapshots of yearly accounting information for 2011 and 2012 and focus on transactions surrounding timing of quarterly distribution payments (.3). | 2.30 | |
| | JD | Review team tasks and confer w/ D. Stapleton re: same. Review QuickBooks files for distributions to investors, large transfers and other key transactions (.6). | 0.60 | |
| | JC | Meeting w/ team re: strategy for obtaining cash transactions to investors. Review spreadsheet displays of general ledgers. Discuss input of information into spreadsheets (1.7). | 1.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/5/2014 | DS | Team meeting to review, identify, document and analyze accounts to prove Ponzi scheme elements. | 1.70 | |
| | DS | Meeting w/ R. Winkler re: detail forensic review of Bio Profit 1. | 0.50 | |
| | RW | Attend meeting in Del Mar with N. Gluckman, D. Stapleton, | 2.60 | |
| 6/6/2014 | NG | Summarize receipts and disbursements for Velocity by bank account (4.2). Prepare lists of transactions for further investigation (1.6). | 5.80 | |
| | JD | Confer w/ J. Chaney re: QuickBooks files and review of same. Send email to Huron re: additional summary of files (.3). Review cash accounts on general ledgers for various entities (.4). | 0.70 | |
| | JC | T/C w/ NG re: QuickBooks files, and assignments (.1). Review and download QuickBooks file for Rockwell. Confirm cash transaction dates. Respond to email re: the same (.3). Obtain and provide general ledger for BPSII and send to R. Winkler (.1). | 0.50 | |
| | DS | Review forensic analysis summary. | 0.20 | |
| | RW | Emails and T/C with N. Gluckman regarding review of Bio Profit II general ledger (.2). Review Bio Profit II general ledger covering 2007 through 2012 to understand entity transactions (.3). Compile and summarize all 2007 and 2008 cash activity in Bio Profit II using the general ledgers (2.7). Compile and summarize all 2009 cash activity in Bio Profit II using the general ledger (1.0). Compile and summarize all 2010 cash activity in Bio Profit II using the general ledger (.9). Compile and summarize all 2011 cash activity in Bio Profit II using the general ledger (1.1). Compile and summarize all 2012 cash activity in Bio Profit II using the general ledger (.9). Combine and summarize cash activity in Bio Profit II from 2007 through 2012 (.6). | 7.70 | |
| 6/7/2014 | NG | Review BIO 2 cash activity schedules. | 2.10 | |
| | RW | Updated the Bio Profit II cash activity schedules (.2). Drafted email to N. Gluckman and D. Stapleton summarizing the Bio Profit II cash activity methodology, schedules, suggested additional tasks, and summary of results (.5). | 0.70 | |
| 6/8/2014 | NG | Prepare summary of BIO 3 cash activity by bank account, payer and payee. | 4.20 | |
| | RW | Review email and attached schedules from N. Gluckman. | 0.20 | |
| 6/9/2014 | NG | Prepare summary of BIO 1 cash activity by bank account, payer and payee. | 4.30 | |
| | JD | T/C w/ N. Gluckman re: status of tasks, follow up w/ J. Chaney re: summary of all accounting files received and techniques for summarizing general ledger data (.2). Follow up w/ J. Chaney (.1). Send email to C. Garnica re: review of investor files to verify payments made to investors (.1). | 0.40 | |
| | JC | Restore and open multiple QuickBooks files for historical transactions. Multiple QuickBooks files not able to be opened. Input information into spreadsheet (1.3). Print general ledgers and review for date ranges (1.6). | 2.90 | |
| | DS | Review forensic results w/ N. Gluckman and review of his analysis. | 0.30 | |
| | RW | T/C with N. Gluckman re: task and methodology of showing quarterly Ponzi activities in Bio Profit I (.5). Update and create an audit trail to the cash recap schedules for the periods prior to the 2012 quarterly interest payments (1.7). | 2.20 | |
| 6/10/2014 | CG | Retrieve (.9), review and organize (1.6) approximately 21 investor files to compare to accounting reconciliations. | 2.50 | |
| | CG | Review investor files to confirm investors invested in BPSI (.9). File and log same (.4). | 1.30 | |
| | NG | Review 2012 quarterly interest payments to investors schedule prepared by staff (1.3). Prepare reconciliation of intercompany funds transferred within BIO 1 for the period 2007-2012 (1.8). | 3.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/10/2014 | JD | Review email from J. Chaney re: update listing of all general ledgers on file from servers and provided by SEC (.2). Load all forensic images into Concordance and back-up. Perform search for Rockwell Realty EIN and other information (.9). Perform search for general ledgers and additional bank accounts (.8). | 1.90 | |
| | JD | Confer w/ J. Chaney re: bank statements and verifying amounts found in general ledger detail (.2). Review files on CDs from banks re: same (.2). | 0.40 | |
| | JC | Review general ledgers from SEC and input cash transaction data into spreadsheet for range periods (.6). | 0.60 | |
| | JC | Review 2012 quarter transactions and obtain confirm transfers in bank statements (.6). Review various files for bank statements (.4). Obtain bank statements and review for specified transactions (1.3). | 2.30 | |
| | RW | Update and create an audit trail to the cash recap schedules for the time periods just prior to the 2010 and 2011 quarterly interest payments. | 3.00 | |
| 6/11/2014 | NG | Review 2011 quarterly interest payments to investors schedule prepared by staff. | 0.90 | |
| | JD | Brief T/C w/ N. Gluckman re: Bio Profit I schedules. Forward same to R. Winkler. Review status of other pending forensic items and confer w/ team re: same (.3). | 0.30 | |
| | JC | Obtain bank statements and review (.8). Export general ledgers from QuickBooks into excel and provide to NG for review (1.1). | 1.70 | |
| | RW | Prepare Bio Profit Series I cash recap schedules for the months of August, September, and October 2011 along with an audit trail back to the general ledger (3.9). Prepare Bio Profit Series I cash recap schedules for the months of May, June & July 2011 along with an audit trail back to the general ledger (2.3). Prepare Bio Profit Series I cash recap schedules for the months of February, March & April 2011 along with an audit trail back to the general ledger (1.4). | 7.60 | |
| 6/12/2014 | NG | Prepare analysis of BIO I Investor activity 2007-2012-4.1, Prepare analysis of changes in BIO 1 investment accounts 2007-2012-3.8. | 7.90 | |
| | JD | Confer w/ D. Stapleton and C. Garnica re: analysis of general ledgers and tasks re: same. Send email to N. Gluckman re: same. Confer w/ C. Garnica re: review of investor files (.3). | 0.30 | |
| | JC | Review general ledger summarized transactions for BPS I 2012 and research multiple bank accounts for transaction details (4.6). Record transaction details. Prepare summary of bank statements for audit trail (1.6). | 6.20 | |
| | DS | Review of forensic results (.3). Discuss w/ N. Gluckman and counsel (.3). | 0.60 | |
| | RW | T/C with N. Gluckman regarding quarterly cash recaps completed so far and which ones need to be worked on (.2). Review Bio Profit I general ledger for offsetting accounts to cash entries to better understand the cash ins and outs (.3). Prepare Bio Profit Series I quarterly cash recap schedules for the three months ending January 31, 2011 (2.1). Prepare Bio Profit Series I quarterly cash recap schedules for August through October 2010 (1.4). Prepare Bio Profit Series I quarterly cash recap schedules for May through July 2010 (1.1). | 5.10 | |
| 6/13/2014 | DS | Review results of forensic analysis. | 0.20 | |
| | RW | Prepare Bio Profit Series I quarterly cash recap schedules for February through April 2010 (1.0). Prepare Bio Profit Series I quarterly cash recap schedules for November 2009 thru January 2010 (1.3). Prepare Bio Profit Series I quarterly cash recap schedules for August through October 2009 (1.1). | 3.40 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 6/14/2014 | RW | Prepare Bio Profit Series I quarterly cash recap schedules for May through July 2009 (1.2).  Prepare Bio Profit Series I quarterly cash recap schedules for February through April 2009 (1.1). | 2.30 | |
| 6/16/2014 | NG | Review updated cash analyses prepared by staff for BIO 1. | 1.70 | |
| 6/17/2014 | NG | Prepare initial draft of forensic report (4.6). Review general ledgers for Velocity LP 1 to 5 to evaluate need for further analysis (1.8). | 6.40 | |
| | CG | Review NG's investment activity schedule (.3) and review files to locate records for each investment (.9). | 1.20 | |
| | RW | Convert Bio Profit Series I total general ledger to only consist of cash accounts from 2007 through January 2009 (.2).  Prepare Bio Profit Series I quarterly cash recap schedules for November 2008 through January 2009 (1.4).  Prepare Bio Profit Series I quarterly cash recap schedules for August through October 2008 (1.7).  Prepare Bio Profit Series I quarterly cash recap schedules for May through July 2008 (1.6).  Prepare Bio Profit Series I quarterly cash recap schedules for February through April 2008 (1.1). | 6.00 | |
| 6/18/2014 | CG | Confer w/ JC re: NG schedule and review of requested documentation (.3). | 0.30 | |
| | JC | Review and respond to multiple emails re: meeting to discuss findings of bank activity (.2). | 0.20 | |
| | RW | Organize computer and paper files of Velocity receivership (.2).  Prepare Bio Profit Series I quarterly cash recap schedules for August through October 2012 (1.4).  T/C with N. Gluckman regarding assisting in tracing general ledger entries back to bank statements and other legal documents (.2).  Prepare Bio Profit Series I quarterly cash recap schedules for May through July 2012 (1.3). | 3.10 | |
| 6/19/2014 | JC | Record BPS I 2012 quarterly bank transaction details in summarized spreadsheet.  Obtain monthly bank statements and scan (2.3).  Meet w/ RW re: process of obtaining bank transaction details, investment details, and property information.  T/C w/ NG and RW re: information obtained during meeting and what information is listed on the summarized spreadsheet (1.2). | 3.50 | |
| | DS | Review forensic data w/ Rick Winkler. | 0.30 | |
| | RW | Review email and attachment showing entities and periods of general ledgers (.1).  Prepare Bio Profit Series I quarterly cash recap schedules for February through April 2012 (1.3).  Prepare Bio Profit Series I quarterly cash recap schedules for November 2011 through January 2012 (.2).  T/Cs with N. Gluckman and J. Chaney regarding tracing general ledger amounts to other documents (.4).  Confer with J. Chaney regarding tracing general ledger cash receipts to bank statement deposits, tracing general ledger cash entries to legal documents in the property files, and creating schedules indicating what general ledgers and bank statements we have by entity and year. (2.0).  Identified and highlighted key deposits (needed to make the required quarterly investor interest payments) for tracing back to the bank statements (.8). | 4.80 | |
| 6/20/2014 | CG | T/C w/ NG re: obtain confirmation of requested documentation for backup to investment activity (.2). | 0.20 | |
| | RW | Prepare Bio Profit Series I quarterly cash recap schedules for November 2011 through January 2012 (1.9).  Select several deposits from this cash recap schedule for J. Chaney to trace back to bank statements (.1). | 2.00 | |
| 6/22/2014 | CG | Retrieve (1.2), review and organize (2.9) approximately 28 investor files to compare to accounting reconciliations. | 4.10 | |
| | CG | Retrieve (.8), review and organize requested property files (.5). | 1.30 | |
| | CG | Review scanned copies of investor files to confirm investors invested in BPSI (.9).  Files and log same (.4). | 1.30 | |

|          |    |                                                                                 | Hours | Amount |
|----------|----|---------------------------------------------------------------------------------|-------|--------|
| 6/23/2014 | JD | Review emails re: status of review of Bio Profit Series I, LLC accounting (.2).  T/C w/ N. Gluckman re: updates for SEC, concordance searches and other updates regarding periods for general ledger detail.  Summarize notes for follow up on same (.3).  Confer w/ T. Varcasia re: forensic files (.1).  Review CDs from various banks and attorneys (.3). | 0.90 | |
|          | JC | Review 2009 cash activity and research bank statement for multiple transactions.  Obtain review and organize historical bank statements for reference to researched items (2.9). | 2.30 | |
|          | RW | T/C with N. Gluckman regarding analysis and exhibits to include in the first Receiver report (.1).  Create an excel file of Bio Profit Series I monthly cash recaps from April 2009 through October 2012 (1.1).  T/C with J. Chaney regarding status of schedules to be included in the first Receiver report (.1).  Review quarterly cash recaps and summarize in one schedule (.9).  Draft email to N. Gluckman re: examples of potential Ponzi activity (.1). | 2.30 | |
| 6/24/2014 | JC | Update QuickBooks spreadsheet with items we have on file (.3). | 0.30 | |
|          | JC | Review 2010 cash activity and research multiple month bank statements.  Record bank transaction details in summarized spreadsheet of general ledger activity (1.5).  Obtain, review and organize bank statements for audit trail referenced in spreadsheet (.8). | 2.30 | |
|          | RW | Review monthly cash recaps and correct minor errors or adjust format (.4).  Reviewed monthly and weekly cash recaps noting which months required new investor money and/or advances from other Bio Profit entities to make required payments to investors (.5). | 0.90 | |
| 6/25/2014 | NG | Prepare cash summaries for BIO 1 by bank account for the period 2005-2007 and combine with similar analysis for 2007-2012 (3.4). Revise and update report draft (1.7). Review documentation work papers prepared by staff for cash tracing (1.4). | 6.50 | |
|          | JD | Confer w/ Concordance technical support re: mapping file locations (.7).  Search general ledger files and follow up w/ technical support re: searching indexes (.9). | 1.60 | |
|          | JD | Confer w/ J. Chaney re: tracing transactions to bank statements and other.  Review details of same (.3).  Update concordance links (.6). | 0.90 | |
|          | JC | Review BPS I 2011 cash activity and research multiple months bank statements.  Record bank transaction details in summarized spreadsheet of general ledger activity (3.7).  Obtain and copy bank statements for audit trail referenced in spreadsheet (2.1). | 5.80 | |
|          | JC | Provide completed 2009, 2010, and 2011 BPS I cash recap audits to NG and RW for review (.1). | 0.10 | |
| 6/26/2014 | NG | Continue preparing report draft and exhibits. | 3.70 | |
| 6/27/2014 | NG | Prepare summary of BPS 5 cash activity by bank account and results to report. | 2.60 | |
|          | JD | T/Cs w/ concordance support re: searchable text and perform searches re: same (.7).  Follow up w/ support and send update to N. Gluckman re: results of same (.4). | 1.10 | |
| 6/29/2014 | CG | Update NG's investment activity schedule to reflect scanned records and received preliminary title reports (1.2). | 1.20 | |
| 6/30/2014 | NG | Revise draft forensic report. | 0.70 | |
|          | JD | Review concordance, perform keyword searches and locate additional QuickBooks files (2.9).  Send email to team w/ update re: same (.3).  Review forensic report drafted by N. Gluckman and make edits and notes on same (.9). | 4.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/30/2014 | JD | T/C w/ N. Gluckman re: draft forensic report and updates for SEC and Atty. del Castillo. Review instances of commingling and payments to old investors with new investor money. Summarize notes re: same. | 0.40 | |
| | Total: | | 181.90 | $48,201.50 |

### General Admin

| | | | | |
|---|---|---|---|---|
| 6/2/2014 | KT | Confer w/ JD re: reprographics invoice, and accounting status. Review edits to accounting documentation; scan and forward same to NG. Process required files and report information. Review and prepare correspondence. | 0.40 | |
| | TV | T/C w/ JD re: sorting evidence boxes and labeling rest of boxes (.1). Organize and label evidence boxes (.2). Review and organize property boxes (.4). | 0.70 | |
| 6/3/2014 | KT | Confer w/ DS re: schedule and tasks for NG. Make multiple T/Cs re: same and send confirm emails to DS and NG. | 0.40 | |
| 6/4/2014 | KT | Confer w/ JD re: portable hard drive received from Allen Matkins; confer w/ JD re: same. Review and respond to email from JD re: invoice formatting; make updates to same. | 0.50 | |
| | TV | T/C w/ DS, JD and JC re: meeting on 6/5/14 w/ NG and R. Winkler re: forensic tasks(.1). Email from DS re: setting up R. Winkler w/ Velocity access for forensic analysis (.1). Review email from JD re: 325 E. B Street A-D, Colton, CA, statement of ownership for Housing Authority (.1). | 0.30 | |
| 6/5/2014 | KT | Receive shipment of CDs of bank documents from Allen Matkins; confer w/ JD re: same. Post notices to shared drive and organize same. Attend to administrative matters related to project. | 0.40 | |
| | TV | Confer w/ JD re: letter from A. Thorbourne re: documents produced from M&T Bank, Wilmington Trust and HSBC. File letter and Wilmington Trust CD 1 and 2 (.3). | 0.30 | |
| 6/6/2014 | TV | Continue review and organization of M&T Bank and HSBC Bank CDs (.2). Email from JD re: CDs of bank information. Reply to JD re: same (.1). | 0.30 | |
| 6/9/2014 | TV | Confer w/ JD re: summary for tenant submitting rent payment to J. Wang's BofA account. Create summary and email JD re: same (.4). Confer w/ JD re: summary (.1). | 0.50 | |
| 6/10/2014 | TV | Email from L. Salvador w/ Housing Authority of the County of San Bernardino re: requested information for 15 tenants enrolled in the housing assistance program. Reply to L. Salvador re: conference call at 9:30 a.m. (.2). Confer w/ JD re: conference call w/ L. Salvador (.1). Copy Gallo LLP CD re: case files for VIG matter (.2). Copy Allen Matkins CD re: recorded documents for receivership properties (.1). Email from JD re: Huron invoice. File document (.1). T/C and left voicemail to L. Salvador w/ Housing Authority of the County of San Bernardino re: conference call (.1). T/C w/ L. Salvador re: properties enrolled in the housing assistance program w/ County of San Bernardino (.7). Review email from L. Salvador re: property list. Reply to L. Salvador re: same (.3). Confer w/ JD re: Statement of Ownership forms (.1). Confer w/ JC re: bank account instructions and W9 forms for BPS I and BPS II (.1). Prepare forms for BPS I and BPS II entities properties located at 10320 Mendocino Rd, Adelanto; 2255 Cahuilla St, Colton; 1251 S Meadow Ln #144, Colton; 1251 S Meadow Ln #184, Colton; 325 E B St, Colton and 110 E Merrill | 2.70 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| | | Ave, Rialto (.4). Print and prepare forms for DS signature. Scan and send email to L. Salvador re: completed Statement of Ownership forms and W9 forms. File documents (.3). | | |
|---|---|---|---|---|
| 6/11/2014 | KT | Confer w/ JD and TV re: requirements for storage facility and logistics of same. Compile electronic data. Send same to management team. Review and respond to emails. | 0.60 | |
| 6/12/2014 | TV | Confer w/ DS, JD and CG re: inventory of boxes, letters to borrowers, lenders and tenants, properties insurance, properties loans, foreclosures, and NODs. | 0.90 | |
| 6/13/2014 | CG | T/C w/ storage company to obtain quotes for various units (.4). | 0.40 | |
| | JC | Assist with inventory of boxes to ensure all are accounted (.7). | 0.70 | |
| | KT | Multple T/Cs re: gathering information on available storage units; confer w/ CG re: same to coordinate details of moving boxes and payment arrangements to storage facility. Attend to administrative matters related to project, update from mgmt team, review correspondence and attend to file mgmt. | 0.90 | |
| | TV | Confer w/ JC re: continue inventory of boxes. T/C w/ CG re: same. Email CG re: status of inventory of boxes. | 0.30 | |
| 6/15/2014 | CG | Lease storage space (.6). Inventory boxes, confirm numbering and count (3.2) and transfer boxes to storage (1.4). | 5.20 | |
| | CG | Various T/Cs w/ TV and DS re: coordinating of box transfer (.3). | 0.30 | |
| 6/16/2014 | TV | T/C w/ CG re: inventory of evidence boxes and spreadsheet (.1). Review various emails from CG re: same. Review Box Inventory spreadsheet (.1). Revise storage access log for new storage unit, print new sign in forms and perform a final walk-through inspection of storage unit prior returning key (.3). | 0.50 | |
| 6/17/2014 | KT | Receive FedEx of bank statements on five accounts from HSBC; forward same to JD. Review and respond to email from CG re: expenses related to box moving expenses. Attend to administrative matters related to project, update from mgmt team, review correspondence and attend to file mgmt. | 0.60 | |
| 6/18/2014 | KT | Receive CDs from Allen Matkins office related to CTBC document production; forward same to JD. Compile data from D. Stapleton. Attend to administrative matters related to project. | 0.50 | |
| 6/19/2014 | CG | Confer w/ TV re: property matrix reload (.2). | 0.20 | |
| 6/20/2014 | CG | T/C w/ DS and TV re: property matrix and other document upload to confirm correct versions were filed (.2). | 0.20 | |
| | KT | Review BPS1, BPS2 and Velocity A/R; prep three desktop deposits of same. Scan checks w/ detail, generate deposit transaction detail report and forward all to JC (.4). Confer w/ JC and TV re: boxes of documents and CDs of contents; prep mailing of CD to RW (.3). General admin tasks including online filing and confer w/ D. Stapleton re: project requirements (4). | 1.10 | |
| | TV | Review storage login sheet and file document (.1). Log rent check for $900.00 from Tenant, Deborah Ceballos, property address: 333 E. B Street, Colton, CA 92324 (.2). Send an email to JC and JD re: rent checks received for June 2014 (.1). T/C and left voicemail to Tenant, D. Ceballos (.1). Receive T/C from D. Ceballos re: Tenant and property information (.3). Confer w/ DS and CG re: tenant rent updates (.2). | 1.00 | |
| 6/23/2014 | KT | Process incoming mail, including returned, undeliverable tenant/borrower letter; forward same to TV. Review vendor ledger received from HACSB; confer w/ TV re: same. Review invoice from Summitt Reprographics; confer w/ JD re: same (.6) Review emails from DS and JD re: supplemental declaration; print and prep same for DS's signature, scan and forward to JD. Review email from CG and attached letters to J. Noyes | 1.90 | |

|            |    | | Hours | Amount |
|------------|----|-|-------|--------|

|            |    | |       |        |
|------------|----|-|-------|--------|
|            |    | and M. Maalouf re: submission of required documentation; print and prep certified mailing of same (.6). Confer w/ JD re: preliminary accounting reports; generate and print for his review (.4). Compile electronic data for shared drive.  Photocopying and compilation of docs.  Attend to file mgmt (.3). | | |
| 6/23/2014  | KT | Confer w/ TB re: tenant letters, copies of orders and agent authorizations; prepare copies of additional spreadsheet documents for TB. Provide TB w/ contact information and confer w/ him re: anticipated locksmith charges. | 0.40 | |
| 6/25/2014  | KT | Listen to voicemail from Sacramento County re: position as receivership to Bio Profit; forward same to JD. Attend to administrative matters related to project, update from mgmt team, review correspondence and attend to file mgmt. | 0.50 | |
|            | TV | Send email to CG re: storage filings (.1). Review email and CD from JD re: documents produced by CTBC Bank (2).  Confer w/ KT re: same (.1). Confer w/ JD re: same (.1). | 0.50 | |
|            | DS | Review invoices and details. | 0.20 | |
|            | DS | Continue to review invoices and details. | 0.30 | |
| 6/26/2014  | KT | Review and make further updates to accounting report; produce final report and confer w/ DS and JD re: same. Create and review files, and manage project admin tasks.  Review and respond to emails. | 0.70 | |
|            | TV | Review email from T. Busch re: property takeover report (.3). Receive Notice of Non-Opposition to Receiver's Motion for an Order Authorizing Receiver to Employ and Compensate Professionals and Receiver's Application for Instructions and for Order in Aid of Receivership filed on 6/20/2014. File document (.2). | 0.50 | |
| 6/27/2014  | KT | Multiple T/Cs w/ storage unit facility re: payment arrangements; complete payment authorization form and fax w/ voided check to facility. Confirm receipt of fax (.5). Receive shipment of CDs of bank documents from Allen Matkins; confer w/ JD re: same. Process required files and report information.  Photocopying and compilation of docs.  Attend to file mgmt (.6). | 1.10 | |
|            | TV | Confer w/ JD re: entities (.1).  Review email from JD re: asset updates (.2).  Review email from Atty. J. del Castillo re: same (.1).  Review email from JD re: properties owned by other entities (.1). | 0.50 | |
| Total:     |    | | 26.50 | $3,517.50 |

### Legal

|            |    | | | |
|------------|----|-|-------|--------|
| 6/18/2014  | DS | Review opposition from Gartenberg. | 0.30 | |
| 6/22/2014  | DS | Review and sign declaration for response. | 0.20 | |
| 6/24/2014  | DS | T/C w/ Joel Meyer at McGladrey re: timing etc. Follow up call w/ MT re: same. | 0.50 | |
|            | DS | Review draft declaration for response to Gartenberg motion. Review SEC motion. | 0.30 | |
| Total:     |    | | 1.30 | $370.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 07/31/14

**Invoice No:** 1929

**Billing Period Ended:** 07/31/14

## Timekeeper Fee Summary

| Name | Hours | Amount |
|------|-------|--------|
| Cathy Garnica | 36.60 | $7,320.00 |
| David Kieffer | 15.90 | $4,213.50 |
| David Stapleton | 12.50 | $3,562.50 |
| Jake DiIorio | 65.10 | $17,251.50 |
| Jennifer Chaney | 2.20 | $440.00 |
| Kay Tate | 14.40 | $1,224.00 |
| Neal Gluckman | 17.00 | $5,610.00 |
| Rick Winkler | 17.80 | $4,717.00 |
| Tamara Varcasia | 6.00 | $750.00 |
| | Hours | Amount |
| **Total Fees** | **187.50** | **$45,088.50** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 107.40 |
| Other | 144.00 |
| Postage & Correspondence | 22.08 |
| Software | 50.00 |
| **Total Reimbursable Expenses** | **$323.48** |
| **Total Current Charges** | **$45,411.98** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

**Professional Fees**

|  |  | Hours | Amount |
|---|---|---|---|

### Accounting

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/8/2014 | JD | Confer w/ J. Chaney re: preparation of financial statements, deliverables for reports and other. Make notes to follow up on same (.2). | 0.20 | |
| | JC | Confer w/ JD re: set-up of property information in Yardi as it relates to reporting requirements as well as tracking of income and expenses (.1). | 0.10 | |
| 7/11/2014 | JD | Confer w/ J. Chaney re: importing information into Yardi accounting system and format for same (.2). Follow up w/ J. Chaney and D. Kieffer re: same and presentation of loans (.1). | 0.30 | |
| 7/14/2014 | JD | Confer w/ JD re: booking opening cash and other entries for rent collection (.2). Review previous collections booked (.2). | 0.40 | |
| | JC | Review and respond to multiple emails re: Yardi set-up (.2). | 0.20 | |
| 7/15/2014 | JD | Review emails re: rental income and expenses. Respond to same (.2). | 0.20 | |
| 7/16/2014 | JC | Obtain May and June 2014 bank statements for all entities and save accordingly (.7). Email bank representative and request paper statements to not be mailed out (.1). Review multiple emails re: rent collections and checks received (.2). | 1.00 | |
| 7/22/2014 | JC | Set up- BPS III bank account (.2). | 0.20 | |
| 7/23/2014 | JD | Confer w/ J. Chaney re: presentation of rent collections and expenses from PM statements (.2). Review preliminary rent roll (.1). | 0.30 | |
| 7/29/2014 | JC | Confer w/ JD re: payment of casualty invoices (.2). | 0.20 | |
| 7/31/2014 | JD | Confer w/ J. Chaney re: funds in bank accounts and transfer of same to general receivership account to pay invoices (.1). Review schedule re: same and approve for transfer (.2). | 0.30 | |
| Total: | | | 3.40 | $790.50 |

### Asset Identification & Recovery

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/1/2014 | CG | Review of chain of title for 600 S Orange to confirm transfers between Wendy Ko and Velocity and provide same to counsel and management (.3). T/C w/ DS re: updated valuation schedule and provide same for review (.2). | 0.50 | |
| | CG | Confer w/ JD re: updated valuation schedule and review schedule of other properties owned by known affiliated entities (.4). | 0.40 | |
| | CG | Review additional preliminary title reports received (.5), review Deed of Trust and Grant Deeds to confirm ownership and if owning entity is a subsidiary of receivership entity (.6), update property matrix (.3). Draft email to management re: same (.1). | 1.50 | |
| | JD | Review emails from C. Garnica and Atty. Del Castillo re: broker for and information related to 600 S. Orange Grove Blvd. Prepare and send follow up email to team re: value of same and follow ups re: equity and other. Review values and market conditions re: same (.7). Confer w/ T. Varcasia re: updating schedule re: rents collected by Jeannie Wang and other tenant information. Review information re: same (.3). Confer w/ C. Garnica re: potential affiliates and properties owned by same. Discuss evidence to determine Velocity's relationship to same (.3). Send email to team re: meeting to discuss property updates. Review notes and provide brief agenda for same (.3). | 1.60 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/1/2014 | TV | Review email from JD re: BPS assets spreadsheet.  Reply to JD re: same (.1).  Reply to JC re: BPSI LLC ACH direct deposit form (.1).  Confer w/ JD re: ACH direct deposit form for Del Toro (.1).  Review email from JD re: same (.1).  Complete Del Toro ACH direct deposit form (.1). | 0.50 | |
|  | DS | T/C w/ C. Garnica and review of analysis on property equity. | 0.20 | |
| 7/2/2014 | CG | Confer w/ JD to review schedules and notes for meeting w/ management (.4).  Confer w/ DS, DK and JD to review property schedules, updates re: lenders, tenants and borrowers, valuations and affiliated entities and their properties to prep for T/C w/ Counsel (.7). | 1.10 | |
|  | JD | Review emails from C. Garnica re: properties owned by other potential affiliate entities.  Review schedule and narrative re: same (.5).  Review responses from Atty. del Castillo re same (.1).  T/C w/ T. Busch re: water at 10354 Mendocino Rd and T/C from tenant re: same.  Follow up w/ D. Kieffer re: same (.3).  T/C w/ Atty. for owner of 13731 Proctor Ave and discuss letter from Receiver and entities involved in ownership.  Summarize notes re: same (.2).  Review email from Atty. Fritz (.1).  Summarize notes for meeting w/ team re: property takeover, equity determinations, rent collections and other (.3).  Review and respond to emails from T. Varcasia re: Section 8 payments.  Confer w/ T. Varcasia re: T/Cs to tenants re: June and July rent payments.  Update SEC memo re: same.  Confer w/ J. Chaney re: schedule of rents collected for June and July to-date (.9). | 2.40 | |
|  | JD | Confer w/ team re: properties owned, notes and affiliate properties.  Discuss valuation, rent collections, servicing loans and other (.7).  Summarize notes re: same (.2).  Conf. call w/ D. Stapleton, C. Garnica, N. Gluckman and counsel re: status of all properties and next steps re: loans, affiliates and other (.8).  Follow ups w/ team and C. Garnica re: open items and list of pending tasks (.3). | 2.00 | |
|  | DK | Confer w/ DS, JD and CG re: equity analysis and takeover of loans and real property.  Review of servicing and management requirements (.8). | 0.80 | |
|  | DS | Review of Central Slauson emails and affiliate info. | 0.30 | |
|  | DS | Review properties, loans and affiliate properties w/ team re: recovery, valuation and collection (.8). | 0.80 | |
| 7/3/2014 | JD | Review email from Atty. del Castillo re: CB&T statements and affiliate entities.  Review files re: same (.5). | 0.50 | |
| 7/6/2014 | CG | Review TSG, prelim, Trustees Deed, reconveyance and Deeds of Trust (.6) to draft email to Counsel re: 8150 Winter foreclosure and net proceeds (.2). | 0.80 | |
|  | CG | Revise property matrix to calculate 90% sales proceeds for owned and notes held properties and update properties to reflect current list (.3). | 0.30 | |
|  | CG | Research estimated property values for properties owned by associated entities and update property matrix, to reflect estimated net proceeds (1.5) and draft email to provide same to management (.2). | 1.70 | |
| 7/7/2014 | CG | T/C and email exchanges w/ title re: fees for recording order and documentation needed and provide response of same to management and counsel (.3). | 0.30 | |
|  | JD | Review emails from C. Garnica re: 8150 Winter Garden Blvd lien and update to property matrix with valuation adjustments (.8).  Follow ups re: same (.4).  Review and respond to email from T. Busch re: water utility at properties in Adelanto, CA (.1).  Update w/ D. Stapleton re: Order approving property management services (.3).  Review updated equity analysis from C. Garnica (.7). | 2.30 | |
|  | DK | Review of property valuation file and confer w/ CG re: same. (.7) | 0.70 | |
| 7/8/2014 | CG | T/C w/ JD re: pending task list (.2). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 7/8/2014 | JD | Review email from C. Garnica re: recording Receiver Order on all individual properties (.1). T/C w/ C. Garnica re: update on same and research for relationship between receivership entities and entities identified as potential affiliates (.4). Review follow up emails from D. Stapleton and counsel re: same (.1). Make edits to Asset Identification section of update for SEC (.4). T/C w/ D. Stapleton re: updates on property tasks (.2). Prepare list of open items re: same. Review and respond to emails re: recording orders in various counties (.4). | 1.60 | |
| | DK | Confer w/ CG re: consolidating legal description to save cost on recording document order on title (.2). Review of valuation spreadsheet and analyze equity opportunities for properties (.3). | 0.50 | |
| 7/9/2014 | CG | T/C w/ JD re: 26655 Highland equity and liens (.2). Various email exchanges w/ title to confirm various APN's for orders and title documents (.2). | 0.40 | |
| | JD | Review email from Atty. Thorbourne re: section of Initial Report discussing properties. Review past updates re: same and email from C. Garnica (.3). Review emails from counsel re: deed of trust holders for 26655 Highland Avenue and respond to same. Follow up w/ emails to team re: same (.3). Review property list re: details of 26655 Highland Avenue property (.2). Review list of properties for T. Busch to visit (.3). | 1.10 | |
| | DS | Review San Bernardino property waste issues and confer w/ counsel re: same. | 0.20 | |
| 7/10/2014 | JD | Review and respond to emails from T. Busch, D. Kieffer and D. Stapleton re: property takeover list (.4). Confer w/ D. Kieffer re: list of properties owned by other entities and rearrange groupings for site visits. Compare groups to assets matrix and make notes next to properties owned by other entities and properties under other management. Review and revise schedule and send to D. Kieffer (1.6). Review and make edits to tenant letters. Confer w/ T. Varcasia re: finalizing same (.3). | 2.30 | |
| | JD | Follow up re: property takeover tasks and letters for tenants (.1). Review email from D. Kieffer re: list of property groupings and review same (.2). | 0.30 | |
| | DK | Confer w/ JD re: property takeover requirements and review of setting up estate reporting re: same (.3) Prepare reports for estate and management team re: initiating takeover and reporting (.4). Review of equity analysis and confer w/ JD re: same (.6). | 1.30 | |
| | DS | Review properties and potential equity. | 0.20 | |
| 7/11/2014 | DK | Confer w/ manager re: inspection of property and possible need for repairs and cleaning expenses. Confer w/ DS re: same. | 0.30 | |
| 7/14/2014 | JD | Send follow up email to C. Garnica re: progress on review of details for property section of report (.1). Continue work on same (.7). Confer w/ T. Varcasia re: organizing property master file. Review updates to same (.3). Review emails from D. Kieffer re: deferred maintenance estimates on properties (.2). Listen to voicemails and return T/Cs to tenant re: status of receivership (.3). | 1.60 | |
| | DK | Multiple T/Cs w/ TB re: takeover of Colten property and review of same (.5). Confer w/ DS re: takeover and assess cost to repair vacant K-Mart building (.4). | 0.90 | |
| 7/15/2014 | JD | Review location of various properties (.3). Review emails re: 8150 Winter Gardens and Orchard Villas HOA. Emails w/ C. Garnica re: same (.3). Send emails to C. Garnica re: loan servicer (.1). | 0.70 | |
| | DK | T/C w/ TB re: property visit and takeover status (.3). Confer w/ AB re: takeover and review of same (.2). Review of northern California property and confirm management requirement (.3). | 0.80 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| Date | Init. | Description | Hours |
|---|---|---|---|
| 7/15/2014 | JC | Review and respond to multiple emails w. JD and AB re: bank account set ups and deposits processed (.3). | 0.30 |
| 7/16/2014 | JD | Make edits to letters to borrowers w/ T. Varcasia (.2). Review information re: Jeannie Wang rents for various properties (.2). Review notes from A. Bradby re: contact w/ tenants (.3). | 0.70 |
|  | JD | Review flash drive received from counsel w/ bank statements for Jeannie Wang. Review detail of checks cashed from tenants for various receivership properties (.6). Review emails from A. Arand and documents from same. T/C w A. Bradby re: same (.3). Review email from D. Kieffer re: response to same (.1). | 0.90 |
| 7/17/2014 | CG | T/C w/ JD re: properties in foreclosure (.1). | 0.10 |
|  | JD | T/Cs w/ tenant re: status of receivership (.4). Debrief w/ D. Kieffer and T. Busch re: condition of properties an site visits (.4). Discuss Highland Ave. property and send email re: same to D. Kieffer (.2). Review and respond to emails re: Highland Ave. property (.2). Review property master file re: details on value and locations for various properties (.4). Review fax from counsel for M. Malouf, 1st deed of trust holder on E. B Street properties. Review information re: deeds of trust, value and payoff amounts. Send email to C. Garnica and D. Stapleton re: same (.2). | 1.80 |
|  | JD | Review properties w/ notice of defaults and compile correspondence to lenders re: same (.6). | 0.60 |
|  | DK | Confer w/ TB re: takeover activity and status of properties visited during the week. Review of select homes including possible problem tenants and life safety issues with properties (.5). Review of loan takeover requirements w/ TB (.2). | 0.70 |
| 7/18/2014 | CG | Title research for 2819 Skyline property for possible foreclosure and obtain copy of NOS and Trustees Deed and provide same along with response to DK, DS and JD (.4). | 0.40 |
|  | JD | T/C w/ A. Bradby re: contact re: Adelanto property (.1). T/C w/ T. Busch and D. Kieffer re: Notice of Default for 2819 Skyline Drive property. Review title report and email from D. Kieffer to C. Garnica re: same (.6). Follow up emails re: same and review NOS and Trustee Deed provided by C. Garnica (.4). Send email to Atty. Thorbourne re: same and debrief w/ team (.2). Follow ups on property details (.3). | 1.60 |
|  | JD | Review bank statements for Jeannie Wang to confirm activity and collections from tenants of certain properties. Make notes and summarize for follow up (.7). | 0.70 |
|  | DK | T/C w/ TB re: Lemon Grove home and possible foreclosure of same. Confer w/ JD re: same. | 0.50 |
| 7/19/2014 | CG | Review payoff statement for 26655 Highland and B St properties, verify liens stated in correspondence and respond to management with comments (.6). | 0.60 |
| 7/21/2014 | CG | T/C w/ JD re: 2819 Skyline possible foreclosure (.2). | 0.20 |
|  | JD | Review various emails from C. Garnica re: foreclosures, equity in properties and other (.3). Follow up emails from D. Stapleton and C. Garnica re: equity for B Street properties and respond to same (.2). Review property file re: information for same (.2). Review title for 2819 Skyline drive and make T/C to trustee re: same (.6). T/C w/ C. Garnica re: facts of same (.1). Send update email to counsel re: same. Review response from A. Thorbourne (.2). Review email from Del Toro Loan Servicing re: deposit of funds from borrower. Follow up w/ team re: same (.2). | 1.80 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/21/2014 | JD | Review email from Atty. Thorbourne re: status of 26655 Highland Avenue and respond to same (.2). Follow up emails w/ C. Garnica re: meeting to discuss status of all properties and urgent items re: default and equity (.2). | 0.40 | |
| | DK | Review of status of Highland Ave property including details on claims and letters re: same (.7). Review of status of lemon grove property including title and review of foreclosure documents. T/C w/ asset manager from company who purchased home I foreclosure sale(.6). Review of tables and data from CG on properties that have been taken over. Review of AB notes re: tenants (.8). | 2.10 | |
| | DS | Review Highland and other property value and foreclosure issues. | 0.40 | |
| 7/22/2014 | CG | T/C w/ Diamond and MGI Counsel re: detailed review of payoff statements submitted and insurance (.5). | 0.50 | |
| | CG | Confer w/ JD re: revised equity schedule (.3), review of preliminary title and property reports for 8150 Winter Ave (.5), discuss ongoing foreclosure statuses (.3). | 1.10 | |
| | CG | Review of Reconveyance received from LaCuesta (.3). Confer w/ JD and DK re: valuation concerns for 26655 Highland (.3). | 0.60 | |
| | JD | Review various emails from counsel and team re: equity in properties. Review valuation spreadsheet re: same (.4). Review details of 110 E. Merrill HOA lien and follow up w/ T. Varcasia re: contact w/ tenant. Prepare response to counsel re: 110 E. Merrill (.3). Prepare agenda for meeting w team to discuss all priority property issues (.2). Update valuation analysis to assess equity in various homes (.4). Prepare one-page reference sheets w/ all pertinent information re: same (.6). | 1.90 | |
| | JD | Confer w/ D. Stapleton to prepare for conf. call w/ counsel. Discuss key properties, overbid on trustee sales and litigation related to Ojai Oakview (.2). Confer w/ C. Garnica re: review of preliminary title reports for 8150 Winter Gardens Blvd. and 2819 Skyline Drive (.5). Confer w/ C. Garnica re: valuation / equity schedule (.3). Confer w/ C. Garnica re: multiple deeds associated w/ 8150 Winter Gardens Blvd. property and Trustee's Sale Guaranty related to same (.3). Confer w/ C. Garnica and D. Kieffer re: 26655 Highland Avenue property and debt related to same (.2). | 1.50 | |
| | DK | Confer w/ DS re: action required to pursue recovery from real property assets. Review takeover of real property assets and valuation of large commercial asset (.7) Confer w/ JD re: valuation of large commercial asset and confer w/ broker re: BOV for same (.4). Review of property file and confer w/ DS re: equity analysis and requirements to maintain detail on property status (.4). T/C w/ manager for home that had been foreclosed on. Confer w/ DS and CG re: confirmation of foreclosure and review NOS re: same (.6). | 2.10 | |
| | DS | Meet w/ JD re: prep for call w/ counsel on litigation and recovery of net proceeds post foreclosure. | 0.20 | |
| | DS | Confer w/ DK re: recovery from real property assets. Discuss takeover of same and commercial property valuation (.7) Confer w/ DK re: equity analysis (.2). Confer w/ DK and CG re: notice of sale, etc. (.4). | 1.30 | |
| 7/23/2014 | JD | Review Jeannie Wang bank accounts and summarize observations re: same (.9). Confer w/ J. Chaney re: cash deposits and property addresses on deposit slips (.2). Follow up review of transfers from Bio entities to J. Wang (.3). Follow up w/ C. Garnica re: status of properties potentially owned by affiliates of receivership entities (.2). Send email to team re: assigning debt service for notes to loan servicing company. Review information re: same (.2). | 1.80 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/23/2014 | JD | Meeting w/ T. Busch and D. Kieffer to discuss condition of properties, liens, additional information re: rents and payment to J. Wang, pictures of takeover, values and preservation of assets (1.0). Debrief w/ D. Kieffer re: same (.2). | 1.20 | |
| | JD | Prepare email to counsel re: review of J. Wang bank statements. Review information on deposit slips and compile list of properties referenced (.8). Review property master file and compare property addresses to bank statements (.7). Prepare and send email to A. Bradby re: follow ups w/ tenants to obtain copies of counter receipts and other evidence for transfers to J. Wang (.2). | 1.70 | |
| | DK | Confer w. TB re: status of real property visited and review presentation of condition of property (1.1). Review of Highland commercial property to discuss valuation detail w/ agent. Confer w/ agent re: same (.4). Review of takeover report including additional review of photographs (.7) Confer w/ JD re: loan servicing and review of same (.2). | 2.40 | |
| | JC | Confer w/ JD re: deposit details on historical transactions. Confirm deposits are cash and addresses associated with deposit slip are assumed to be for cash received (.2). | 0.20 | |
| | TV | Review email from JD re: open items. | 0.10 | |
| | DS | Review status of properties, etc. on email and w/ J. DiIorio. | 0.20 | |
| | DS | Review property info from site visits. | 0.20 | |
| 7/24/2014 | CG | Research chain of title and CC&R's for 26655 Highland Ave and provide same to DK (.5). Review of 2520 Kilkenny Dr payoff statement and update property matrix with same and provide update to JD (.3). | 0.80 | |
| | JD | Review emails re: loan servicing and review note amounts for all loans (.4). T/C w/ A. Bradby re: 10303 Mendicino Road and potential squatter. Review reports from T. Busch re: status of occupancy for same (.3). | 0.70 | |
| | JD | Update on property details and status on condition of assets w/ D. Stapleton and D. Kieffer (.2). Discuss loans and equity in properties (.2). Confer w/ D. Kieffer re: more of same and valuation for properties and markets for same (.2). Debrief w/ D. Stapleton and D. Kieffer re: blanket loans, 8150 Winter Gardens Blvd. and spreadsheet summarizing property valuation (.3). | 0.90 | |
| | JD | Confer w/ C. Garnica re: next steps on determining status of potential affiliate entities (.1). Review and respond to emails re: 26655 Highland Ave preliminary title report and prior broker for same (.2). | 0.30 | |
| | DK | Update on property details and status on condition of assets w/ DS and JD (.2). Discuss loans and equity in properties (.2). Confer w/ JD r re: more of same and valuation for properties and markets for same (.2). Debrief w/ DS and JD re: blanket loans, 8150 Winter Gardens Blvd. and spreadsheet summarizing property valuation (.3). | 0.90 | |
| | DK | Confer and T/C w/ agent re: valuation of highland property (.2). T/C w/ agent with sign on highland property and review of agents past activity with property (.3). Review of trade area and big box tenants in immediate trade area (.3). | 0.80 | |
| | DK | Additional review of equity analysis (.2). | 0.20 | |
| | DS | Review equity in properties and status on condition of assets w/ JD & DK (.2). Discuss loans and equity in properties (.2). Confer w/DK re: valuation (.2). Debrief w/ JD & DK re: blanket loans, 8150 Winter Gardens Blvd. and spreadsheet summarizing property valuation (.3). | 0.90 | |
| 7/25/2014 | JD | Emails w/ D. Kieffer and C. Garnica re: preliminary title reports and debt on 26655 Highland Ave property (.2). Review emails re: status of other properties (.1). | 0.30 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/25/2014 | DK | Confer w/ JD and CG re: debt for Highland property (.2).  T/C w/ broker re: highland value and status of property (.3). | 0.50 | |
| 7/27/2014 | CG | Revise property matrix to reflect owned properties by saleability (.6), check with title database to confirm foreclosures in stay have not proceeded (1.0) and draft memo on properties which need resolutions after foreclosures and impending foreclosures (.5). | 2.10 | |
| 7/28/2014 | CG | Various T/C attempts to San Diego Superior Court to request steps to remove 1995 lien (.3).  Respond to various emails from counsel re: original borrower liens for 2376 San Francisco and 2819 Skyline properties (.2). | 0.50 | |
| | JD | Review email from C. Garnica re: updated property matrix and memo re: pending property resolutions and tasks.  Review files re: same (.4). Review email from C. Garnica re: foreclosure sale for Long Beach property (.2).  Follow up on status of same (.1). | 0.70 | |
| | JD | Confer w/ A. Bradby re: rental agreements and information re: payments to Jeannie Wang (.1).  Emails re: same and review files (.2).  Emails w/ Atty. del Castillo re: same (.1).  Review grouping of properties w/ site visits and status of properties w/ regional property managers.  Review status of loan servicing and make note to follow up w/ team (.8). | 1.20 | |
| | DS | Review Pasadena property and short sale. | 0.10 | |
| 7/29/2014 | CG | Confer w/ JD re: 600 Orange Ave and recap of properties pending resolution (.4). Review payoff statements, comps and backup documentation to determine equity of same and provide opinion to JD and DS (.3). | 0.70 | |
| | JD | Confer w/ J. Chaney re: master property file and information contained in same (.1).  Review spreadsheets re: perceived equity, values and monthly rent amounts.  Review Jeannie Wang rent amounts (.8). | 0.90 | |
| | JD | T/C w/ broker re: status of properties and inquiries related to engaging listing broker (.2).  Confer w/ C. Garnica re: status of 8150 Winter Gardens, 600 S. Orange Grove and other properties (.4).  Discuss affiliate entities and make notes to follow up w/ N. Gluckman re: same (.2). Review email from A. Bradby re: Section 8 payments.  Send email to J. Chaney re: HACSB information (.2). | 1.00 | |
| | TV | Receive, review, log and file BPSI IRS correspondence re: 12/31/2009, 12/31/2010 and 12/31/2011 forms 1065 tax returns (.2).  Review email from JC re: HACSB payments (.1).  Review files and reply to JC, JD and AB re: same (.2).  Review email from JC re: tenant ledgers (.1).  Review HACSB files and reply to JC re: HACSB direct deposit enrollment (.2). Review email from AB re: HACSB July 2014 payments (.1). | 0.90 | |
| 7/30/2014 | JD | Review email from D. Kieffer re: valuation for 26655 Highland Avenue (.2).  Confer w/ J. Chaney re: contact w/ Housing Authority for County of San Bernardino and collection of rent portions from same (.2). | 0.40 | |
| | JD | T/C w/ tenant re: copies of evidence re: payments to Jeannie Wang re: bank transfers.  Request copies of same (.1).  Confer w/ J. Chaney re: more of same.  Review Jeannie Wang bank statements (.3).  Review and respond to emails from D. Kieffer and C. Garnica re: debt for 26655 Highland Ave (.2). | 0.60 | |
| | DK | Confer w/ agent re: opinion of value for Highland property.  Review of same and confer w/ DS and JD re: opinion (.4). | 0.40 | |
| | TV | Confer w/ JD re: response letter to EDD (.1). | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/31/2014 | JD | Review and respond to email from Atty. Thorbourne re: location of property in Texas. Review property / loan file re: same (.2). Emails and confer w/ C. Garnica re: same (.2). Review email re: value and debt on 600 S. Orange Grove property in Pasadena (.5). Review information from email from M. Shinn (.3). | 1.20 | |
| | Total: | | 79.00 | $19,816.50 |

### Case Management

|  |  |  |  |  |
|---|---|---|---|---|
| 7/1/2014 | JD | Confer w/ D. Stapleton re: update for SEC re: all case matters and draft of Initial Report and outline for same. Review same and send to D. Stapleton (.4). Review email from Atty. del Castillo re: fee applications (.1). Follow up re: progress on Initial Report. Review updates by C. Garnica (.3). | 0.80 | |
| 7/2/2014 | CG | Review motion to confirm that debt service rights were added and provide response of same to DS (.2) | 0.20 | |
| | JD | Prepare draft update for SEC (.7). | 0.70 | |
| 7/7/2014 | JD | Brief updates w/ D. Stapleton re: outcome of hearing on Motion to Employ (.2). Review emails from D. Stapleton re: various case open items and memo re: same (.2). | 0.40 | |
| | DS | Prepare for hearing and confer w/ counsel (.3). Review pleadings (.3). Attend hearing (1.2). Debrief w/ counsel post hearing (.2). | 2.00 | |
| | DS | Review for hearing for additional authorities and order re: same w/ J. DiIorio. | 0.20 | |
| 7/8/2014 | JD | Organize all case open items in schedule for weekly updates and status meetings (.4). Provide case update memo to D. Stapleton and N. Gluckman for review and prepare email w/ notes re: same (.1). | 0.50 | |
| 7/9/2014 | JD | Confer w/ team re: various estate issues. Review responses to final draft of SEC update memo (.4). | 0.40 | |
| | JD | Review mail and emails submitted via receivership website (.3). | 0.30 | |
| 7/10/2014 | JD | Review letters from EDD and Anthem Blue Cross (.1). | 0.10 | |
| 7/11/2014 | JD | Review update memo w/ D. Stapleton, finalize edits re: same and email update to SEC (.5). | 0.50 | |
| 7/15/2014 | JD | Review emails re: selection of Panel Mediator (.2). Prepare summary of professional fee invoices and review w/ D. Stapleton. Make edits and send to Atty. del Castillo (.6). | 0.80 | |
| | JD | Post Order approving Motion to Employ to receivership website and update team re: same (.2). Prepare summary of information for fee applications (.3). Make note to follow up w/ D. Stapleton re: payment of vendor invoices (.1). | 0.60 | |
| 7/16/2014 | JD | Review exhibits for Receiver's Report (.5). | 0.50 | |
| 7/22/2014 | JD | Confer w/ T. Varcasia and J. Chaney re: follow ups to notices from EDD, property tax division, utility vendors and other (.3). Send email to counsel re: requirements to respond to EDD and payment of property taxes (.1). | 0.40 | |
| 7/23/2014 | JD | Updates schedule of open items and circulate to team (.4). | 0.40 | |
| 7/24/2014 | JD | Review payment of invoices. Prepare general update of tasks for open items list (.4). | 0.40 | |
| 7/25/2014 | JD | T/C w/ C. Sommerstein re: payment of scanning invoice. | 0.10 | |
| 7/29/2014 | JD | Send email to J. Chaney re: payment of vendor invoices and discuss same (.2). | 0.20 | |
| 7/30/2014 | JD | Follow up w/ IT manager re: concordance searches (.1). | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/30/2014 | JD | Review letters to EDD in response to notices and other and make edits to same.  Review order for information re: same (.7).  Confer w/ T. Varcasia re: same and review incoming mail (.1). | 0.80 | |
| 7/31/2014 | JD | Review press re: Defendant (.3). | 0.30 | |
| | Total: | | 10.70 | $2,866.50 |

### Communication with Counsel / SEC

| 7/1/2014 | DS | T/C and email update w/ counsel re: receiver's report. | 0.30 | |
| 7/2/2014 | CG | T/C w/ counsel re: walkthrough of property schedules, discuss affiliated entities and possible commingling of funds, loans and recovery of same (.8). | 0.80 | |
| | DS | T/C w/ counsel re: properties, affiliates, loans and recovery of same (.7).  Debrief w/ eam (.1). | 0.80 | |
| 7/3/2014 | JD | Review email from counsel re: third party letter regarding Wang.  Review letter and follow up emails (.2). | 0.20 | |
| 7/7/2014 | JD | Review and respond to emails from counsel re: information for fee application.  Review information re: same and provide invoices (.4). | 0.40 | |
| 7/8/2014 | JD | Send email to counsel re: update for SEC and status of hearing on Motion to Employ Professionals (.2).  Review response to same and comments on memo and update accordingly (.4).  Follow up w/ invoices for fee application and email re: same (.2). | 0.80 | |
| 7/9/2014 | JD | Review email from Atty. del Castillo re: review of draft order on Motion to Employ.  Review same. | 0.20 | |
| 7/10/2014 | JD | Review and respond to emails from counsel re: invoices for vendors for fee app.  Follow up to obtain all invoices re: same (.3). | 0.30 | |
| 7/11/2014 | DS | Review and edit update memo to SEC. | 0.30 | |
| 7/15/2014 | JD | Review email from Atty. del Castillo re: approval of Order on Application and Motion to Employ.  Review signed order (.1). | 0.10 | |
| | JD | Conf. call w/ Atty. del Castillo and D. Stapleton re: fee applications, payment to Huron, forensic plan, Jeannie Wang BofA statements, PM duties and other (.3).  Prepare and debrief for same w/ D. Stapleton (.1). | 0.40 | |
| 7/16/2014 | JD | Review emails from counsel re: contact from attorney for deed of trust holders on commercial property.  Review letter and comments on same (.3). | 0.30 | |
| 7/17/2014 | DS | Review judgment litigation for $40k. | 0.20 | |
| 7/22/2014 | JD | Conf. call w/ D. Stapleton and Atty. Del Castillo re: Huntington Capital litigation, equity assessments and other key facts for 8150 Winter Gardens Blvd., 2819 Skyline Drive, 110 E. Merrill and 26655 Highland Drive.  Discuss email re: attorney for Jeannie Wang (.6). | 0.60 | |
| | DS | Review emails from counsel re: litigation on Huntington and Wintergarden. | 0.20 | |
| | DS | T/C w/ counsel re: Huntington, foreclosure, report, etc. | 0.60 | |
| | Total: | | 6.50 | $1,718.50 |

### Communication with Investors

| 7/2/2014 | JD | Review and respond to emails from investors (.3). | 0.30 | |
| 7/24/2014 | JD | Review emails from investors and respond to team re: same (.1).  Translate emails from Taiwanese to English (.2). | 0.30 | |
| 7/25/2014 | DS | Investor communications review. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/28/2014 | JD | Review and respond to emails from D. Stapleton re: emails from investors (.1). Review list of investors from Taiwan and contact information for attorney (.1). | 0.20 | |
| | DS | Review emails from investors and confer w/ JD. | 0.20 | |
| 7/29/2014 | JD | Review email from investor re: authorization to speak to counsel for investors (.1). T/C w/ Atty. Chang re: updates on case for represented investors and background of her involvement (.3). Respond to investor w/ update re: conversation w/ Atty. Chang. Review investor list provided and discuss brokerage for Velocity investments (.1). | 0.50 | |
| 7/31/2014 | JD | Review and respond to various investor emails (.3). Follow up w/ T. Varcasia re: contact w/ investor and background information on Defendant's investment company in Australia (.2). | 0.50 | |

|  |  | Total: | 2.20 | $591.00 |

## Forensic Strategy & Analysis

| 7/1/2014 | CG | Review relative entity documents and retrieve from storage to scan along with additional properties to confirm relation to Defendant entities (.7), scan documents (.5) and return same to storage (.4). | 1.60 | |
| | JD | T/C w/ N. Gluckman re: status of update for SEC (.1). Conf. call w/ N. Gluckman and D. Stapleton re: same and make notes to follow up w/ draft information re: evidence of Ponzi scheme and commingling of funds for Atty. del Castillo (.2). Review forensic report drafted by N. Gluckman for information re: same and send email to team and counsel (.4). Confer w/ D. Stapleton re: same (.2). | 0.90 | |
| | NG | Prepare portions of work up for 7/7 hearing re: transactions showing commingling, Ponzi. | 3.10 | |
| | DS | Review of emails on data requirements from M&T bank and others. | 0.20 | |
| | DS | Update w/ NG & JD re: status of forensic items. | 0.20 | |
| 7/2/2014 | CG | T/C w/ counsel re: forensic update, loans and bank transfers amongst entities (.4). T/C w/ NG re: follow-up to T/C w/ Counsel (.2). | 0.60 | |
| | JD | Follow up w/ team re: review of additional QuickBooks files located (.1). Review draft forensic report and make updates to update to SEC using same (.4). Conf. call w/ D. Stapleton, N. Gluckman and counsel re: anecdotes related to commingling and Ponzi scheme, updates related to transfers between entities and updates for hearing (.4). | 0.90 | |
| | NG | Prepare portions of work up for 7/7 hearing re: transactions showing commingling, Ponzi (3.4), review draft prepared by counsel (.5), discussions regarding same with various team members (1.1), TC w/Counsel re: forensic (.4). | 5.40 | |
| | DS | T/C w/ counsel re: forensic, loans, etc. | 0.40 | |
| 7/3/2014 | JD | Perform concordance searches for Rockwell Realty ledgers and accounting data (.6). | 0.60 | |
| 7/7/2014 | JD | Review and respond to email from D. Stapleton re: forensic updates and memo re: same (.1). Make notes on forensic tasks completed to date (.2). | 0.30 | |
| 7/9/2014 | CG | Review additional files and update NG's investment activity schedule to reflect additional information (.7). | 0.70 | |
| 7/11/2014 | JD | Confer w/ D. Stapleton re: additional review of general ledgers and information to request from SEC. Send email to N. Gluckman re: same and review previous list of files located (.2). | 0.20 | |
| | DS | Review of progress w/ NG and JD re: forensic analysis. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/14/2014 | JD | T/C w/ N. Gluckman re: information sources and team conf. call to discuss same and other progress and next steps (.1). Confer w/ D. Stapleton re: same (.1). Conf. call w/ D. Stapleton and N. Gluckman re: sample testing, unknown sources and uses of cash and other (.3). Summarize notes on same (.1). | 0.60 |  |
|  | DS | T/C NG and JD re: forensic investigation to identify unknown numbers and certify ledgers.(.3) Review report related to same. (.2). | 0.50 |  |
|  | NG | T/C w/ DS and JD re: cash summaries (.3). | 0.30 |  |
| 7/15/2014 | NG | TC w/ counsel re: next steps and scope. | 0.40 |  |
| 7/17/2014 | DS | Review progress w/ NG on sample selection. | 0.10 |  |
| 7/22/2014 | RW | T/C with N. Gluckman re: next phase of assignment: identifying all significant receipts and disbursements within Bio I; including detail testing of the general ledger back to the bank statements, and researching unidentified receipts and disbursements (.5). Identify all unknown deposits > $100,000 in the HSBC bank account with Bio I (1.9). Prepare and send an email to N Gluckman re: the identified unknown deposits with a detailed methodology of how this work was done (.5). | 2.90 |  |
|  | NG | Review allocation of unidentified receipts prepared by staff. | 2.80 |  |
| 7/23/2014 | RW | Identify all unknown deposits > $50,000 in the HSBC Savings bank account with Bio I (.8). Identify all unknown deposits > $100,000 in the Wilmington Trust bank account with Bio I (.8). Research unknown disbursements in the Wilmington Custody bank account with Bio I (.8). Research unknown disbursements in the HSBC Savings account with Bio I (.5). | 2.90 |  |
|  | NG | Design work program for detail cash testing. | 1.80 |  |
| 7/24/2014 | RW | Research unknown disbursements in the Wilmington Trust bank account with Bio I (.6). Research unknown disbursements in the HSBC bank account with Bio I (.7). Create a schedule with all G/L entries with Fund Transfer in the ""Name"" field and then matched up the transferred amounts from each bank account noting the entries that were incorrectly identified as fund transfers (3.7). Research and identify most of the mislabeled fund transfer entries (1.1). | 6.10 |  |
| 7/25/2014 | NG | Review work re: detail cash testing and confer w/ team re: forensic tasks. | 0.80 |  |
| 7/26/2014 | RW | Review N Gluckman's instruction for testing of the Bio I G/L along with his sample test worksheet. Identify randomly selected receipts and disbursements in the Bio I G/L cash accounts. Email N Gluckman for further clarification of the documentation of this testing (.5). | 0.50 |  |
| 7/27/2014 | RW | Identify randomly selected receipts and disbursements in the Bio I G/L cash accounts, as well as receipts and disbursements > $1,000,000 (1.4). Email N Gluckman re: issues with random sampled cash transactions (.1). | 1.50 |  |
| 7/28/2014 | CG | Review test worksheet from RW and NG (.3) and search samples documentation for approval to continue project (.3). Draft email to RW to review projects (.2). | 0.80 |  |
|  | RW | Identify final random cash receipts from Bio I using random list of numbers (.8). Email N Gluckman with cash testing worksheet (.1). Review email string re: Jeannie Wang (.1). Review and respond to C Garnica's emails re: tracing a Bio I deposit to the bank statement and other documents (.4). | 1.40 |  |
|  | NG | Supervise staff and review work re: detail cash testing. | 0.70 |  |
|  | DS | Review of emails re: J. Wang bank statements and results. Emails re: same. | 0.30 |  |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/29/2014 | CG | Confer w/ RW to review test worksheet (.3), provide background of research documentation to confirm appropriate for evidence (.4), confer w/ JD and RW re: bank statement reconciliation (.2) and discuss approaches to complete test worksheet (.4). | 1.30 | |
| | CG | Review evidence box 66 and document bank statements and start bank statement reconciliation log (1.2), retrieve wire confirmations and confirm line items in 2011 bank statements for test worksheet (1.0) and update test worksheet with same (.2). | 2.40 | |
| | CG | File scans of bank statements and label to match test worksheet (.4). | 0.40 | |
| | JD | Confer w/ C. Garnica and R. Winkler re: bank statements subpoenaed and other information re: same (.2). | 0.20 | |
| | RW | Emails and T/C with N Gluckman and C Garnica re cash transaction testing (.3). Meet with C Garnica to review the cash transaction testing documentation and answer her questions going forward (.8). Identify remaining unknown Fund Transfer cash transactions (.5). | 1.60 | |
| | NG | Supervise staff and review work re: detail cash testing. | 1.40 | |
| 7/30/2014 | CG | Various email exchanges w/ NG and RW re: update to test worksheet project (.2). | 0.20 | |
| | CG | Review scanned boxes for additional backup for test worksheet (1.0) and update test worksheet with same (.2) | 1.20 | |
| | JD | Send email to N. Gluckman re: research into affiliate entities and send follow up email to Atty. del Castillo re: same (.2). T/C w/ N. Gluckman re: entity names. Follow up email to N. Gluckman w/ list of entities (.2). T/C w/ N. Gluckman re: Rockwell Realty Management and search of QuickBooks files (.1). Review concordance re: same (.1). | 0.60 | |
| | RW | Work on identifying unknown disbursements and out-of-balance fund transfers within the Bio I G/L (.6). Email N Gluckman re: status of cash testing and unidentified projects (.1). Review emails from both N Gluckman and C Garnica re: cash testing (.2). | 0.90 | |
| | NG | Email updates w/ CG re: cash testing worksheet (.1). T/C w/ JD re: affiliate entities (.2). | 0.30 | |
| 7/31/2014 | CG | Review bank statements to locate appropriate line items (1.8), as well as deposits and receipt (1.0) files for test worksheet. | 2.80 | |
| | CG | Scan bank statements and backup documents for test worksheet (1.5). | 1.50 | |
| | CG | Start bank statement reconciliation of hard files and draft log for future use and provide to NG and RW (1.2). | 1.20 | |
| | CG | Review scans of bank statements, distribution schedules, deposits, receipts and backup documents (2.3), label and file electronically (1.4) and draft email to NG and RW to report progress (.3). | 4.00 | |
| | Total: | | 59.70 | $15,748.00 |

### General Admin

|  |  |  |  |  |
|---|---|---|---|---|
| 7/1/2014 | KT | General admin tasks including online filing and confer w/ team re: project requirements. | 0.60 | |
| 7/2/2014 | KT | Update from mgmt team, respond to emails and attend to file mgmt (.4). Follow up on administrative matters (.1). | 0.50 | |
| 7/3/2014 | TV | Review email from JD re: billing code (.1). Confer w/ JD re: HSBC monthly statements (.1). Scan and file documents (.2). | 0.40 | |
| 7/6/2014 | CG | Review of May exhibit or fee application motion (.3). | 0.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/7/2014 | KT | Review BPS1 A/R; prep desktop deposit of same. Scan check w/ detail, generate deposit transaction detail report and forward both to JC (.4). Review email from DS and attached invoice related to software; enter expense into accounting report. Confer w/ JC and DS re: T. Busch consulting invoice payment (.2). Review correspondence and file accordingly.   Photocopying and compilation of docs.  Attend to file mgmt (.2). | 0.80 | |
| | TV | Review various email from JD and DS re: billing codes (.2). | 0.20 | |
| 7/9/2014 | KT | Confer w/ TV re: letters to tenants/borrowers. Assist w/ assembly of same with appointment and preliminary injunction orders and prep mailing of all (.8). Review emails from DK, DS and D. Buzbee re: management agreement; print and prep same for DS's signature. Scan same and forward to DS and DK (.5). Attend to administrative matters related to project, update from mgmt team and review correspondence (.6). | 1.90 | |
| 7/11/2014 | KT | Review bank statements on all accounts; confer w/ JC re: same (.4). Create and review files, and manage project admin tasks (.3). | 0.70 | |
| 7/14/2014 | KT | Confer w/ JD re: accounting status; print statements for his review (.4). Generate accounting report by categories and print for DS's review (.3). General admin tasks including online filing and confer w/ team re: project requirements (.4). | 1.10 | |
| 7/16/2014 | KT | Review USB drive containing J. Wang's bank records received from Allen Matkins; forward same to JD (.2). Update from mgmt team, respond to emails and attend to file mgmt.  Follow up on administrative matters (.6). | 0.80 | |
| 7/18/2014 | KT | Review deed received from A. and B. Lacuesta; confer w/ DS re: same, scan and forward to CG (.3).  Review correspondence and file accordingly. Photocopying and compilation of docs.  Attend to file mgmt (5). | 0.80 | |
| | TV | Receive letter and flash drive from JD re: J. Wang BofA records. Transfer information to electronic filing system and file letter w/ flash drive (.2).  Receive a copy of 2250 La Mesa Ct, Spring Valley Deed of Reconveyance.  Confer w/ DS and KT re: same (.1).  Review email from KT re: same (.1).  File Ntc of Application, Memorandum P&As and reply of Memorandum P&As pleadings (.1). | 0.50 | |
| 7/21/2014 | KT | Attend to administrative matters related to project, update from mgmt team and review files. | 0.60 | |
| 7/22/2014 | TV | Confer w/ JD re: mail received (.2).  Scan, send to JD, log  and file BPSII County of San Bernardino 2013 Annual Property Tax Bill - Delinquent and EDD Quarterly Contribution Return and Report of Wages (.2).  Log and file various mail correspondence (.3).  Confer w/ JD re: mail and statement of account (.1).  Confer w/ JD re: today's mail (.1). | 0.90 | |
| 7/23/2014 | KT | Review BPS1 and VIG A/R; prep desktop deposits of same. Scan checks w/ detail, generate deposit transaction detail reports and forward all to JC (.4). | 0.40 | |
| | TV | Receive and log incoming mail.  Confer w/ JD re: sending response letters. | 0.30 | |
| 7/24/2014 | KT | Confer w/ DS re: accounting report expense categories (.3). Create and review files, and manage project admin tasks (.6). | 0.90 | |
| | TV | Review email from JD re: EDD letter (.1).  Draft EDD letter (.4).  Send email to JD re: same (.1).  Review letter and CD from US Citizenship and Immigration Services re: Freedom of Information Act response re: Notice of Intent to Deny and form I-526 Immigration Petition by Alien Entrepreneur Velocity V LP (.4).  File document (.1). | 1.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/25/2014 | KT | Confer w/ DS and JC re: list of ten properties related to initial takeover inspection by TB; provide list of same to JC (.3). T/C from Summit Reprographics re: invoice; forward same to JD (.2). Process required files and report information. Review and prepare correspondence (.5). | 1.00 | |
| | TV | Receive and review mail from US Postal Service in St. Louis, MO re: Miscellaneous Income form 1099-MISC. Confer w/ DS re: same. | 0.20 | |
| 7/29/2014 | KT | Review email from AB and attached 43 "3rd and final notices" to tenants. Print notices, Receiver contacts sheet and mail merge envelopes for same to complete preparation of mailing all. Confer w/ JC re: mailing and include tenant rent invoices (1.9). Post notices to shared drive and organize same. Attend to administrative matters related to project (.7). | 2.60 | |
| 7/30/2014 | KT | Review BPS1 A/R; prep desktop deposit of same. Scan checks w/ detail, generate deposit transaction detail report and forward all to JC (.4). Review correspondence and file accordingly. General admin tasks including online filing and confer w/ D. Stapleton re: project requirements (.7.). | 1.10 | |
| 7/31/2014 | KT | Run monthly report on project for July and total expenses (.2). Update from mgmt team, respond to emails and attend to file mgmt. Follow up on administrative matters (.4). | 0.60 | |
| | TV | Review email from JD re: response letter to EDD (.1). Revise letter and send email to JD re: same (.2). Review email from JD re: Taiwan Investor Hsei Lei (.1). Reply to JD re: same (.1). Confer w/ JD re: same (.1). Confer w/ JD re: BPSI mail from USPS re: 2013 form 1099-MISC. Log and file mail (.2). | 0.80 | |
| | Total: | | 19.10 | $1,834.00 |

## **Reporting**

| | | | | |
|---|---|---|---|---|
| 7/9/2014 | JD | Review outline for Receiver's report and make notes for updates to topics for same (.3). | 0.30 | |
| 7/11/2014 | JD | Prepare initial draft of property section for Receiver's Report (.6). | 0.60 | |
| | JD | Additional edits to information for Receiver's Report (.2). | 0.20 | |
| 7/14/2014 | CG | Review property section for Initial Report amend and forward same to JD and DS for review (1.2). | 1.20 | |
| | JD | Review exhibits for initial report (.5). | 0.50 | |
| 7/15/2014 | CG | Drafting Exhibits for Initial Report and forward same to JD for review (.6). | 0.60 | |
| | JD | Review email from C. Garnica and review draft summary of property tasks completed by Receiver (.4). Review and revise same (.7). Review w/ D. Stapleton and provide final draft to counsel (.2). T/C w/ C. Garnica re: exhibit for report (.2). | 1.50 | |
| | DS | T/C w/ counsel and review and prepare for receiver's report. | 0.30 | |
| | DS | Review report w/ JD. | 0.10 | |
| 7/16/2014 | JD | Review exhibit for Receiver's Report w/ list of properties in three main categories. Emails w/ C. Garnica re: notes on notice of default. Update same (.4). | 0.40 | |
| | DS | Review draft report for court. | 0.20 | |
| 7/17/2014 | JD | Review exhibits and make notes for updates to report (.4). | 0.40 | |
| 7/31/2014 | JD | Review exhibit for Receiver's initial report (.4). Review draft outline and emails from counsel re: status of filing and date of same. Review notes re: accompanying motions (.2). | 0.60 | |

| | Hours | Amount |
| --- | --- | --- |
| Total: | 6.90 | $1,723.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 08/31/14
**Invoice No:** 1930
**Billing Period Ended:** 08/31/14

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 39.70 | $7,940.00 |
| David Kieffer | 7.10 | $1,881.50 |
| David Stapleton | 11.00 | $3,135.00 |
| Jake DiIorio | 61.20 | $16,218.00 |
| Jennifer Chaney | 3.10 | $620.00 |
| Kay Tate | 11.80 | $1,003.00 |
| Neal Gluckman | 20.80 | $6,864.00 |
| Rick Winkler | 9.20 | $2,438.00 |
| Audrey Bradby | 0.70 | $105.00 |
| Tamara Varcasia | 7.10 | $887.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **171.70** | **$41,092.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 123.30 |
| Other | 144.00 |
| Postage & Correspondence | 66.73 |
| Software | 50.00 |
| **Total Reimbursable Expenses** | **$384.03** |
| **Total Current Charges** | **$41,476.03** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

**Professional Fees**

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Accounting

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/2014 | JD | Confer w/ J. Chaney re: balance sheet presentation, opening equity and other. | 0.20 | |
| 8/7/2014 | JD | Emails w/ J. Chaney re: transfers between accounts and payment of invoices.  Review presentation of transfers (.2). | 0.20 | |
| 8/14/2014 | JC | Produce funds received reconciliation from inception to current date for all bank accounts and provide to JD for review (2.1). | 2.10 | |
| 8/25/2014 | JD | Confer w/ J. Chaney re: cash balances (.1).  Review cash summaries and amounts collected from PMs and loan servicers (.2). | 0.30 | |
| 8/26/2014 | JC | Review multiple emails re: tax levy hold on bank account for BPS I, LLC (.2). | 0.20 | |
| | Total: | | 3.00 | $645.50 |

### Asset Identification & Recovery

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/2014 | CG | T/C w/ AB re: documentation for loans and discuss loan servicing and property management (.3).  T/C w/ JD re: loan servicing (.1). | 0.40 | |
| | JD | Prepare and send email to Atty. Del Castillo re: reconveyance of 8150 Winter Gardens Blvd. and updates from lenders re: same (.3).  Review property files re: deeds and reconveyances (.3).  Review and reply to responses to same (.1). | 0.70 | |
| | JD | Follow up w/ C. Garnica re: contact w/ loan servicer.  T/Cs w/ C. Garnica re: same (.2).  Review email from Del Toro re: delinquent account and send update to team re: same (.1).  Review list of all loans and contact for servicer and servicing fees (.4). | 0.70 | |
| | AB | Confer w/ DS re: loan servicing. | 0.20 | |
| | AB | Confer w/ CG re: status of contact with borrowers, discussed loan types and supporting documents. | 0.50 | |
| | DS | Review loan collections. | 0.20 | |
| | DK | Confer w/ AB re: takeover of property accounts and review of status of collections (.3). | 0.30 | |
| 8/3/2014 | CG | Retrieve Home Equity Line and Promissory Notes for Notes Held Properties and draft property list for AB and JD to provide to Loan Servicer (.7). | 0.70 | |
| 8/4/2014 | CG | T/C w/ JD re: updated property schedule to provide to counsel which includes updated figures from foreclosures and payoff received (.2).  Various email exchanges w/ JD re: loan servicer setup questions (.7).  Update property schedule to reflect changes following T/C w/ JD (.2). | 1.10 | |
| | JD | Follow up w/ loan servicer re: servicing agreements for various loans.  Emails w/ C. Garnica re: same (.2).  Review and respond to email from counsel re: equity (.1).  Review spreadsheets re: same. Submit loan servicing forms for various notes on servicer's website (2.2). | 2.50 | |
| 8/5/2014 | CG | Confer w/ JD re: lien schedule to finalize draft exhibits for counsel. | 0.30 | |
| | JD | Review equity and debt service for loans (.4).  Send email to C. Garnica re: same (.1).  Confer w/ C. Garnica re: demands from lenders and contact w/ borrowers and servicing company (.4).  Confer w/ J. Chaney and A. Bradby re: notice from HACSB for inspection of 325 E. B Street.  Send email re: same (.1). | 1.00 | |

|            |    |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hours | Amount |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 8/5/2014   | DK | T/C w/ TB re: San Diego takeover schedule and confer w/ JD re: status of takeover (.3).                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.30  |        |
| 8/6/2014   | JD | T/C w/ A. Bradby re: contact w/ borrowers, servicing and other (.2). Confer w/ D. Stapleton re: list of properties w/ regional property managers and information for same.  Review notes and emails re: same (.4).  Confer w/ D. Stapleton re: 600 Orange Grove property in Pasadena and status w/ broker.  Review emails from counsel and broker re: same (.3).                                                                                                                                                                                                    | 0.90  |        |
| 8/7/2014   | CG | Confer w/ JD re: recording of order and exhibits to be drafted (.3). Confer w/ DS and DK re: Follow-up to Borrowers (.3).                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.60  |        |
|            | CG | Draft schedule of properties per county to compile legal descriptions as exhibits to a copy of Receivership Order for recording per county to receive proper notices. (1.3).                                                                                                                                                                                                                                                                                                                                                                                      | 1.30  |        |
|            | JD | Complete applications for loan servicing for various properties.  Confer w/ C. Garnica re: note information on same (1.4).  Prepare and send email to C. Garnica re: follow up w/ contact for loan servicer and details re: all properties submitted (.3).  Confer w/ D. Kieffer re: property foreclosures and trustee sales.  Send email to team and counsel re: filing appointment orders on specific assets.  Review response from counsel.  T/C w/ C. Garnica re: same (.7).  T/C w/ T. Busch re: 8150 Winter Gardens Blvd., foreclosure and contact w/ trustee (.2). | 2.60  |        |
|            | JD | Confer w/ D. Stapleton, D. Kieffer and T. Varcasia re: foreclosures, contacting trustees, equity and assets (.4).  Review email from A. Bradby to borrower re: payment of loan (.1).                                                                                                                                                                                                                                                                                                                                                                              | 0.50  |        |
|            | DS | Review status of cash, collections, leases and notes.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.40  |        |
|            | DK | Confer w/ TB and JD re: foreclosures and status of same (.3).  Review of title detail to track NOD's and confer w/ JD and DS re: contacting trustees.  Confer w/ TV re: calls to Trustees (.5).                                                                                                                                                                                                                                                                                                                                                                   | 0.80  |        |
|            | TV | Confer w/ DS, DK and JD re: properties equity, assets, foreclosures and reaching out to trustees (.3).  Review various emails from JD and A. Thorbourne re: copies of cease and desist letter (.2).                                                                                                                                                                                                                                                                                                                                                               | 0.50  |        |
| 8/8/2014   | JD | Send email to T. Busch re: property to remove from visit list due to foreclosure prior to Receiver's appointment.  Review foreclosure details provided by C. Garnica (.2).  Review email from A. Thorbourne re: cease and desist letters sent to properties w/ NODs (.1).  Review email from loan servicer re: supporting documentation for loan and forward to C. Garnica.  Review and respond to various emails re: property details, status of cash recovered and other (.4).                                                                                     | 0.70  |        |
|            | DK | Confer w. JD and TB re: property in Texas and review of same (.2). Confer w/ JD re: open take over related tasks and management of same (.2).  Review of recordation of liens and confer w/ counsel and JD re: same (.2).                                                                                                                                                                                                                                                                                                                                          | 0.60  |        |
| 8/11/2014  | JD | Listen to voicemail from borrower and forward to T. Varcasia for follow up (.1).  Review email from T. Varcasia re: cease and desist letter pertaining to foreclosures.  Review notice of deposit from Del Toro Loan Servicing (.1).  Listen to voicemails from another borrower and forward to T. Varcasia for follow up (.1).                                                                                                                                                                                                                                     | 0.30  |        |
| 8/12/2014  | CG | Retrieve and review property files from storage re: Promissory Notes (1.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | 1.20  |        |
|            | CG | Compile legal descriptions for all 51 properties (.8), create as exhibits (1.3), prepare covers sheets and package per county (.5) and create coversheet for title with instructions (.2).                                                                                                                                                                                                                                                                                                                                                                        | 2.80  |        |
|            | CG | Review Bio III files to detect fraud, scan files and forward to JD and DS.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.80  |        |
|            | CG | T/C w/ DS re: Borrowers and next phase of collection, letters,  and loan servicer (.5).                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.50  |        |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/12/2014 | JD | Follow up emails w/ C. Garnica re: filing appointment orders in various counties w/ exhibit of all property addresses (.2).  T/C w/ borrower re: status of loan payments and other (.3).  Review email from counsel re: 2520 Kilkenny and respond to same re: communication to first deed of trust holder (.2).  Review email from C. Garnica re: potential fraudulent loans and examples of same for further review (.2). | 0.90 | |
| | DS | Review foreclosure issues on Winter Garden and San Diego properties. Emails re: same. | 0.30 | |
| | DS | T/C w/ CG re: loan enforcement, collection, etc. | 0.30 | |
| | DK | Confer w/ counsel for Olvera drive transfer issue and review of title issue for same (.3). Confer w/ TV re: documents distributed and review of same (.2). | 0.50 | |
| 8/13/2014 | CG | T/C w/ T. Busch, DS, JD and TV re: updated matrix of visited properties and discuss Borrowers contacted and next phase of collections (.2). | 0.20 | |
| | CG | Draft sample letter to Borrowers re: confirmation of amounts due and payment confirmation and provide same to DS and JD for review (1.2). | 1.20 | |
| | JD | Review email from C. Garnica re: list of notes for properties, review emails and respond to same (.1).  Review and respond to email from Atty. Thorbourne re: 2520 Kilkenny Drive and communication w/ lender. Review property schedule to determine equity amount (.2). | 0.30 | |
| | DS | Meeting and T/C w/ CG re: loan enforcement and collection. | 0.20 | |
| | DK | Confer w/ CG re: review of loan files and fraudulent documents (.2). Review of issues with loan servicer and confer w/ DS re: same (.2). | 0.40 | |
| 8/14/2014 | CG | Finalize packages with remaining orders for recording (.3). | 0.30 | |
| | CG | Confer w/ JD re: review of  letter to Borrower and recording of court order packages (.5). | 0.50 | |
| | CG | Review all Promissory Notes for each loan to extract details (1.7) and draft letter to borrowers (1.2), print orders and loan documents and prepare package for (.6). | 3.50 | |
| | CG | Amend exhibits for recording order per JD comments (.7). | 0.70 | |
| | JD | Confer w/ T. Busch re: recovery on properties, equity and information regarding status of assets (.5).  Confer w/ D. Kieffer re: status of 5125 Olvera reconveyance and other details.  Confer w/ C. Garnica re: same. Review additional facts (.4).  Emails w/ HSBC re: additional deposits in accounts and turnover of balances to Receiver w/ supporting statements (.3). | 1.20 | |
| | JD | Review email from C. Garnica re: letter to borrowers demanding payment. Respond to same and review email from D. Kieffer.  Confer w/ D. Stapleton re: same and collection on notes (.3).  Review exhibits for appointment orders to be filed in various counties and confer w/ C. Garnica re: same (.6).   Review letter to borrowers and confer w/ C. Garnica re: edits to same (.5).  Review list of properties with equity an notes to be serviced for recovery to estate (.3).  Confer w/ borrower / tenant re: status of receivership, intent to purchase home, supporting documentation for deposits related to home purchase and other (.4). Summarize details and send email to team re: same (.2). | 2.30 | |
| | DS | Review loan enforcement matters and issues. | 0.20 | |
| | DK | Confer w/ JD re: status of faulty foreclosure and review of same w/ CG (.2).  Confer w/ TV re: code violation on highland property and review of same. T/C to code officer (.2).  Review of letter to mortgagees and confer w/ CG and JD re: same (.2).  Initial review of TB takeover report for final properties (.5). | 1.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| 8/14/2014 | TV | Confer w/ JD re: reaching out to trustees (.1). Review email from TD re: properties takeover report and exhibit list (.2). Confer w/ JD and JC re: code violation notice for 26655 Highland Ave and review email from JC re: notice of violation (.2). Send email to DK re: code violations (.1). Confer w/ DK re: code violation notice and T/C to Vivian w/ City of Highland Community Development Dept re: same (.3). Review email from JD re: CTBC Bank CD (.1). Review files and confer w/ JD re: same (.2). | 1.20 | |
| 8/15/2014 | CG | Amend letters to Borrowers to reflect comments from JD and resend for mailing (.7). | 0.70 | |
| | JD | Review package of appointment orders to be mailed to title for filing in various counties and send email to C. Garnica re: same (.3). Review letters to borrowers re: payments on loans (.6). Emails w/ C. Garnica re: comments on same and review responses. Follow up re: 587 N. Harwood letter (.3). Review and respond to emails from D. Kieffer re: follow up on properties w/ potential affiliate entities as owners. Review files re: information on same (.4). Send emails to C. Garnica and N. Gluckman re: potential affiliates and review list of parties and previous emails re: same (.4). Review emails from Del Toro re: loan payments and delinquencies. Confer w/ J. Chaney re: voicemail from borrower (.3). | 2.30 | |
| | JD | Review list of properties visited to provide update for Receiver's report (.3). | 0.30 | |
| | DK | Confer w/ DS re: possible improper foreclosure action and T/C w/ party who purchased home out of foreclosure (.3). Confer w/ TB re: takeover for group 6 and confer w/ JD re: same (.2). | 0.50 | |
| 8/18/2014 | JD | Review information re: Jeannie Wang bank statements and follow up w/ J. Chaney and T. Varcasia re: August rents collected (.7). Review property details file and follow ups (.3). Emails w/ D. Kieffer re: potential rental income from two units in complex and value-add for eventual sale (.2). | 1.20 | |
| | DS | Review note collection efforts and results. | 0.20 | |
| | DK | Confer w/ DS re: order to sell and litigation to retrieve foreclosed asset. | 0.30 | |
| 8/19/2014 | CG | Review 26655 preliminary title report to provide notice of abatements and non-compliance notices connected to property and research and retrieve documents and forward to DK (.3). | 0.30 | |
| | CG | T/C w/ D. Richardson lenders counsel re: update and insurance (.2). T/C w/ Owner/Borrower of 400 S. Francisca to discuss loan status (.2). | 0.40 | |
| | JD | Confer w/ J. Chaney re: collections and all income (.1). Review emails re: ACH payments and other from notes held (.1). Review and respond to email from D. Stapleton re: status of 2520 Kilkenny Drive. Review notes re: regular follow up w/ trustee / lender on same (.2). | 0.40 | |
| | DS | Review incoming responses and calculations on requests for payments of loans from borrowers. | 0.20 | |
| | DK | Confer w/ DS re: code violations. Review of recorded code violation for 2002 on title. | 0.50 | |
| 8/20/2014 | JD | T/C w/ borrower re: mortgage payments and history of loan. Summarize notes re: same (.3). Prepare and send email to C. Garnica re: facts of same and contact information for borrower (.1). Review list of homes in Northern California markets. Prepare list of same (.3). Send email to N. Gluckman re: potential affiliate entities (.1). Forward email re: borrower / tenant of Fallbrook property (.1). | 0.90 | |
| | JD | Review email from D. Kieffer re: properties in Northern California (.1). Review transfers to and from potential entities and note for follow up (.3). | 0.40 | |

|            |    |                                                                                                                                                                                                                                                                                    | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 8/20/2014  | DK | Confer w/ TB re: takeover status and review of home in Northern California w/ J. DiIorio(.2).  T/C w/ investor of home who purchased home out of foreclosure (.2).                                                                                                                    | 0.40  |        |
| 8/21/2014  | JD | T/C w/ N. Gluckman re: sharing of funds / transfers w/ potential affiliate entities (.2).  Review files provided by N. Gluckman and summarize facts re: same (.6).  Confer w/ C. Garnica re: same (.1).                                                                               | 0.90  |        |
| 8/22/2014  | JD | Review various emails re: transfers between entities to determine status of assets owned by potential related entities (.4).                                                                                                                                                         | 0.40  |        |
| 8/24/2014  | CG | Review Broker visiting schedule and reply to email from JD to provide comments on properties to visit and not visit (.3).                                                                                                                                                            | 0.30  |        |
|            | CG | Review list of properties owned by others and compare to forensic activity to provide comments of amounts confirmed  by bank statement and provide additional research needed (1.2).                                                                                                 | 1.20  |        |
| 8/25/2014  | CG | Check with title database to confirm foreclosures in stay have not proceeded (1.2)                                                                                                                                                                                                   | 1.20  |        |
|            | JD | Review emails from C. Garnica w/ follow ups re: various property addresses and ownership / equity of same (.3).  Review and respond to email from C. Garnica re: letters to borrowers, check w/ title re: NODs / NOSs and transfers from Bio Profit entities to other entities owning assets (.5). | 0.80  |        |
|            | TV | T/C w/ QLS re: 2520 Kilkenny Dr, Modesto Trustee's sale today (.2).  Send email to JD, DS, DK and CG re: property on legal hold until 9/22/2014 and calendar (.2).                                                                                                                    | 0.40  |        |
| 8/26/2014  | CG | Review Brokers property schedule to obtain current tenant information to follow-up with Borrowers and make several T/C's to same (.6).                                                                                                                                                | 0.60  |        |
|            | CG | Review of scanned files to locate copies of 3 missing notes to send out to Borrowers (1.6).                                                                                                                                                                                          | 1.60  |        |
|            | CG | Draft update of status of Borrower contact for Notes held properties and forward same to DS and JD (.6).                                                                                                                                                                             | 0.60  |        |
|            | CG | Confer w/ DS re: Borrower updates (.4).                                                                                                                                                                                                                                              | 0.40  |        |
|            | JD | Confer w/ C. Garnica re: research on potential affiliates (.2).                                                                                                                                                                                                                      | 0.20  |        |
|            | DS | Review loans and properties for value add opportunities.                                                                                                                                                                                                                            | 0.20  |        |
|            | DK | Confer w/ DS re: positioning homes for highest and best sale opportunity and review of same. Confer w/ JD re: same.                                                                                                                                                                  | 0.30  |        |
| 8/27/2014  | CG | Review of documents received by owner of Oaklar property and provide response of same to JD (.4).                                                                                                                                                                                    | 0.40  |        |
|            | CG | Draft Insurance schedule and review policies received by Broker and Lender and draft email to management with same (1.5).                                                                                                                                                            | 1.50  |        |
|            | CG | Draft letter to Borrowers whose copies of Notes were not located, requesting payment and send to JD and DS for review and approval (.4).                                                                                                                                             | 0.40  |        |
|            | JD | Review property list re: equity, collections and other details (.3).  Review email from C. Garnica re: potential affiliates (.3).  T/C w/ borrower re: details of loan.  Review email from borrower re: same (.4).  Forward same to C. Garnica for follow up.  Provide comments (.1).  Finalize rent collections spreadsheet, confer w/ J. Chaney re: same and send email to A. Bradby re: collection information (.5). | 1.60  |        |
|            | DK | Confer w/ TB re: remaining takeover of homes and prep of homes for sale requirements.                                                                                                                                                                                                | 0.30  |        |
| 8/28/2014  | CG | T/C w/ T. Busch re: Garey St and City of Pomona seller carryback (.2).                                                                                                                                                                                                               | 0.20  |        |
|            | CG | Confer w/ JD and DS re: other entities and forensic confirmation of payments made on behalf of these entities and schedule T/C w/ counsel to review same (1.2).                                                                                                                      | 1.20  |        |
|            | CG | Draft schedule of other properties for discussion with counsel to include amounts confirmed through forensics (.6).                                                                                                                                                                  | 0.60  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/28/2014 | JD | Emails w/ Vintage Properties re: asset in Sacramento (.2). Review and respond to emails re: rental comparables and occupants (.3). Review files re: properties in Northern California and exchange emails w/ D. Kieffer re: takeover of same (.1). Review additional emails re: equity in S. Garey Ave. properties. Review details of same (.2). Confer w/ C. Garnica re: other entities and transfers from Receivership Entities (.3). Discuss same w/ D. Stapleton and C. Garnica. | 1.10 | |
| | JD | Confer w/ C. Garnica and D. Stapleton re: other entities and status of property and loan w/ City of Pomona (.6). Discuss transfers from Bio Profit entities and additional properties (.3). Discuss next steps and communication w/ counsel re: equity (.1). | 1.00 | |
| | DS | Detailed review and discussion of properties / assets in other entities that may be recoverable for the estate including Pomona property. Review of cash sent from Bio entities to fund these LLCs, etc. and discuss strategy to recover w/ CG and JD. | 0.80 | |
| | DK | Confer w/ JD re: northern properties posted and visited and review of same (.2). | 0.20 | |
| | DK | Confer w/ TB re: ownership of building in Pomona and review of publicly filed documents for same. Confer w/ CG and JD re: same. | 0.60 | |
| 8/29/2014 | CG | T/C w/ Counsel and JD re: other entities and course of action to proceed (.5). Follow-up T/C w/ JD to finalize additional instructions following T/C w/ counsel (.1). | 0.60 | |
| | JD | Review updated list from C. Garnica re: equity of assets owned by other entities (.3). Respond to C. Garnica and make minor edits to same (.2). Summarize notes from conf. call w/ counsel re: other entities and properties (.1). Debrief w/ D. Stapleton and C. Garnica (.2). | 0.80 | |
| | JD | Review email from C. Garnica re: specific dates and amounts of transfers from Bio Profit entities to determine control of other entities. T/C w/ C. Garnica re: same (.2). | 0.20 | |
| | Total: | | 68.30 | $15,945.50 |

## Case Management

| | | | | |
|---|---|---|---|---|
| 8/1/2014 | JD | Review website traffic and claims email account (.2). Follow up w/ T. Varcasia re: letter in response to notices from EDD. Make edits to same and finalize (.2). | 0.40 | |
| | JD | Review status of all tasks on open item list and make notes for follow up w/ team members re: same (.5). | 0.50 | |
| 8/5/2014 | JD | Confer w/ D. Kieffer re: Initial Report and status of case (.1). Review mail and follow ups to same (.2). | 0.30 | |
| 8/6/2014 | JD | Send email to J. Chaney re: paying vendor invoices (.1). Review response letter to EDD (.2). | 0.30 | |
| 8/18/2014 | JD | Review and respond to email from consultant re: payment of invoice (.1). Review case website re: visitor traffic (.2). Review case mail, notices from EDD, City of Pasadena and more (.2). Confer w/ T. Varcasia re: same (.1). | 0.60 | |
| | JD | Review draft Fee Application (.4). Review and respond to email from vendor re: payment of invoice. (.1). | 0.50 | |
| 8/19/2014 | DS | Review and approve fee app details for hearing (.2) Confer w/ counsel re: court calendar, authority to sell properties, etc. (.2) | 0.40 | |
| 8/20/2014 | JD | Confer w/ D. Stapleton re: tax levy on bank account. Review levy (.1). Review emails from counsel re: same (.1). | 0.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/20/2014 | DS | Review Fed tax lien and levy on accounts. (.2) Review language in order and confer w/ bank where funds are located (.3) | 0.50 | |
| | DS | Review accounting and invoices. | 0.20 | |
| 8/21/2014 | JD | Upload case update to receivership website re: filing of Initial Report (.3). Prepare and send email to investors w/ copy of report. Follow up w/ counsel re: same (.2). | 0.50 | |
| | DS | Confer w/ bank re: CA State Levy. Review order and discuss w/ bank. Confirm levy is removed. | 0.50 | |
| 8/25/2014 | JD | Review and respond to email from consultant re: payment of invoice (.1). Review case website re: visitor traffic (.2). Review case mail, notices from EDD, City of Pasadena and more (.2). Confer w/ T. Varcasia re: same (.1). Confer w/ T. Varcasia re: final version of Declaration for Fee Application filing. Send email to T. Varcasia re: filed Fee Application documents (.2). | 0.80 | |
| | JD | Prepare upload of case documents to receivership webpage (.3). Review list of investors re: distribution of case documents. Provide to counsel for proof of service (.2). | 0.50 | |
| | DS | Final review and signature on fee app declaration. | 0.20 | |
| 8/26/2014 | JD | Update website w/ post of full Fee Application files (.2). Emails w/ IT manager re: same (.1). Circulate distribution list to counsel for preparation of proof of service (.1). | 0.40 | |
| 8/27/2014 | JD | Finalize Declaration for Fee Application w/ counsel and sign (.1). | 0.10 | |
| | JD | Review and respond to emails from team re: invoices and confer w/ J. Chaney re: same (.2). | 0.20 | |
| | Total: | | 7.20 | $1,944.00 |

## Communication with Counsel / SEC

| | | | | |
|---|---|---|---|---|
| 8/6/2014 | DS | Review SEC email and respond. | 0.20 | |
| | DS | Review emails from counsel on properties. | 0.20 | |
| 8/7/2014 | CG | Conf. call w/ DS, JD and counsel re: status of Initial Report, motion to market and sell, exhibits for report and additional authorities re: properties owned and notes held (.6). Discuss status of 5125 Olvera Drive and update re: proceeds from 8150 Winter Gardens Blvd. (.3). Updates on various other topics and summarize notes re: same (.2). | 1.10 | |
| | JD | Conf. call w/ D. Stapleton, C. Garnica and counsel re: status of Initial Report, motion to market and sell, exhibits for report and additional authorities re: properties owned and notes held (.6). Discuss status of 5125 Olvera Drive and update re: proceeds from 8150 Winter Gardens Blvd. (.3). Updates on various other topics and summarize notes re: same (.2). | 1.10 | |
| | DS | Conf. call w/ JD, CG and counsel re: status of Initial Report, motion to sell, exhibits for report and additional authorities re: properties owned and notes held (.6). Discuss status of 5125 Olvera Drive and update re: proceeds from 8150 Winter Gardens Blvd. (.3). Updates regarding other topics and summarize notes re: same (.2). | 1.10 | |
| 8/12/2014 | CG | T/C w/ JD re: review of Initial Report and additional items to review (.3). | 0.30 | |
| | DS | T/C and emails w/ SEC re: investor update and information (.2). Emails to counsel re: same (.1). | 0.30 | |
| 8/14/2014 | JD | Conf. call w/ counsel to review Receiver's Report and other case matters (.8). | 0.80 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 8/18/2014 | JD | Review email from L. Dean re: initial comments on Receiver's Report. Review response from Atty. del Castillo and respond w/ comments (.2). Provide updates to | 0.20 | |
| 8/25/2014 | JD | Review and respond to email from counsel re: fee application (.1). Review draft fee application and provide comments on review of same (.1). | 0.20 | |
| 8/29/2014 | JD | Conf. call w/ C. Garnica and Atty. del Castillo re: affiliate entities, commonality of control, transfers from Bio Profit and specific projects (.4). T/C w/ Atty. del Castillo re: Fallbrook property and overbid proceeds from 8150 Winter Gardens property (.2). | 0.60 | |
|  | DS | T/C w/ counsel re: recovery and forensic. Review of email related to same. | 0.20 | |
|  | Total: | | 6.30 | $1,618.50 |

## Communication with Investors

| 8/5/2014 | JD | Review email from D. Stapleton and SEC re: email from investor Hsu Lei and Francis Nei. Provide update re: same to D. Stapleton (.2). | 0.20 | |
|---|---|---|---|---|
| 8/10/2014 | JD | Review emails from investors and mark for follow up (.2). Review email from D. Stapleton re: same and file responses to investors (.1). | 0.30 | |
| 8/13/2014 | JD | Review emails re: communication w/ investor Hsu Lei and friend Francis Nei (.1). | 0.10 | |
| 8/18/2014 | JD | T/C w/ representative for investor and confer w/ D. Stapleton re: same (.1). T/C w/ representative for investor re: Fubon Financial, Receiver's role and other. Summarize notes re: same (.8). | 0.90 | |
|  | DS | T/C w/ investor rep for Bioprofit investor re: case, history and docs. | 0.50 | |
|  | DS | Review and respond to multiple investor emails and JD re: same. | 0.40 | |
| 8/19/2014 | JD | Review emails from investors w/ documentation and contracts re: Bio Profit investment (.2). Follow up w/ investor re: email contact information for various other investors. Review response to same. Compile list of emails collected to-date and send to counsel (.4). | 0.60 | |
|  | DS | Review and respond to investor emails and review data from investors. | 0.20 | |
| 8/20/2014 | JD | Review various emails w/ supporting documentation of investment from representative for investor (.3). Review email from investor and mark for follow up (.1). | 0.40 | |
| 8/21/2014 | JD | Review email from investor and respond to same (.3). Compile revised investor list for distribution of Initial Report (.2). Send email to counsel re: update on investor email (.1). | 0.60 | |
| 8/22/2014 | JD | Review language provided by counsel for response to investors. Update and prepare response to investor and send. | 0.30 | |
| 8/25/2014 | JD | Review and respond to emails re: responses to investors. Provide additional updates to investors (.3). | 0.30 | |
| 8/26/2014 | JD | Review contacts from investors for updating circulation list of Fee Application (.2). Send email to investors w/ copy of Notice of Application and Application for Payment of Fees (.2). | 0.40 | |
| 8/29/2014 | JD | Review various emails and supporting documentation from investor re: contract and other (.3). | 0.30 | |
|  | Total: | | 5.50 | $1,479.50 |

|  |  |  | Hours | Amount |
|--|--|--|-------|--------|

### Forensic Strategy & Analysis

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 8/1/2014 | CG | T/C w/ RW re: detail review of progress to test worksheet (.6), upload of bank statements and backup to Dropbox (.5). | 1.10 |
|  | RW | T/C w/ N. Gluckman re: status of cash testing (.2)  Review cash testing of BIO I cash transactions (.2).  T/C w/ C. Garnica re: status of cash testing (.6).  Review Bio I G/L to resolve some cash testing discrepancies (.3). | 1.30 |
| 8/3/2014 | CG | Review bank statements to locate appropriate line items (1.2),  as well as deposits and receipt files for test worksheet (.7). | 1.90 |
|  | CG | Scan bank statements and backup documents for test worksheet (1.0). | 1.00 |
|  | CG | Review scans of bank statements, distribution schedules, deposits, receipts and backup documents (1.8), label and file electronically (1.4). | 3.20 |
|  | CG | T/C w/ RW re: update to test worksheet progress (.1). | 0.10 |
|  | RW | T/C w/ C. Garnica re: status of cash testing of Bio I cash transactions (.1).  Review, format and print cash testing worksheet completed by C. Garnica (.3). | 0.40 |
| 8/4/2014 | JD | Review and respond to emails from C. Garnica re: SinoPac bank statements. | 0.20 |
|  | NG | Review detail cash testing for BIO 1  (2.7). Call w/ Counsel (.6) and prepare analyses requested by counsel (2.1). | 5.40 |
|  | RW | Email exchanges with C. Garnica re: Bio I cash transaction testing (.3). | 0.30 |
|  | JC | Review and respond to email re: Sinopac bank statements for review (.2). | 0.20 |
| 8/5/2014 | CG | Review bank statements and backup documents previously scanned (.5). Label and electronically file and upload to shared drive and Dropbox for RW's review (.7). | 1.20 |
|  | CG | Review files for balance of outstanding items for test worksheet (.5) responded to various email questions from RW and finalize update for test worksheet to include balance of outstanding items and send to RW for review (.7). | 1.20 |
|  | JD | T/C w/ N. Gluckman re: cash summaries for various entities (.3).  Review schedules for Bio Profit Series III cash w/ N. Gluckman re: same (.2). | 0.50 |
|  | NG | Additional cash testing review. | 1.10 |
|  | RW | Review BIO I cash testing worksheet for cash disbursements prepared by C. Garnica, including all scanned supporting documents  e.g. bank statements, cancelled checks, etc. (.8).  Review Bio I cash testing worksheet for cash receipts prepared by C. Garnica, including all scanned supporting documents (.7).  T/C and email exchanges with C. Garnica regarding scanned documents and exceptions found (.3).  Review Bio I cash testing worksheet for cash transactions > $1 million, including all scanned supporting documents (.9).  Email exchanges with N. Gluckman and C. Garnica (.2). | 2.90 |
|  | DS | Update and review w/ N. Gluckman. | 0.20 |
| 8/6/2014 | NG | Prepare entity level cash summaries for Bio I (1.8), Bio II (1.1), Bio III (1.1), Bio V (.8) and Velocity (1.3) for 2007-2012. Update re: forensic progres w/ DS (.2). | 6.30 |
| 8/7/2014 | NG | Confer w/ JD re: cash summaries. | 0.10 |
| 8/8/2014 | NG | Review and revise cash summaries. | 3.10 |
| 8/10/2014 | NG | Read and review draft initial report. | 1.30 |
| 8/11/2014 | NG | Review BIO 1 cash test worksheet and related bank statements. | 0.90 |
|  | RW | Email N. Gluckman re: cash testing status. | 0.10 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/12/2014 | RW | Review BIO I cash testing worksheet and noted exceptions (.2).  T/C w/ N. Gluckman re: status of Bio I cash testing (.3).  Review cash testing items for cash transactions > $1 million (2.7).  Document resolution of cash transactions with exceptions on Bio I cash testing worksheet, and format the cash testing worksheet for printing (1.0). | 4.20 | |
| 8/13/2014 | NG | Review BIO 1 cash test worksheet and related bank statements. | 1.30 | |
| 8/14/2014 | NG | Read and review updated draft initial report. | 0.50 | |
| 8/15/2014 | NG | Prepare list of related entities. | 0.70 | |
| 8/19/2014 | JD | Confer w/ D. Stapleton re: forensic tasks and progress (.1). | 0.10 | |
| 8/21/2014 | JD | T/C w/ N. Gluckman re: next steps on forensic tasks and review of bank statements. | 0.10 | |
| | NG | T/C w/ JD re: bank statements and other tasks. | 0.10 | |
| | Total: | | 41.00 | $11,577.50 |

### General Admin

| | | | | |
|---|---|---|---|---|
| 8/1/2014 | KT | Process required files and report information.  Review and prepare correspondence. | 0.60 | |
| 8/4/2014 | KT | Review BPS1 and BPS3 A/R; prep desktop deposits of same. Scan checks w/ detail, generate deposit transaction detail reports and forward all to JC (.4). Post notices to shared drive and organize same.  Attend to administrative matters related to project (.5). | 0.90 | |
| 8/5/2014 | TV | Review email from JD re: letter responses to mail (.1).  Confer w/ JD re: same (.1).  Revise EDD letter, print and prepare for JD's review (.2). | 0.40 | |
| 8/6/2014 | KT | Confer w/ TV re: Ntc of Assessment and Stmt of Acct received from EDD; prep mailing of copies of same w/ order and transmittal (.5). Review correspondence and file accordingly.  General admin tasks including online filing and confer w/ D. Stapleton re: project requirements (.7). | 1.20 | |
| | TV | Edit and finalize letter to EDD (.2).  Confer w/ JD re: same (.1). Scan, send email to KT re: mailing letter (.2).  Prepare letter and gave to KT for mailing (.1). | 0.60 | |
| 8/8/2014 | KT | Review email and attached Initial Report and Application for Further Instructions from Atty. del Castillo; print same for DS's review (.2). Update from mgmt team, respond to emails and attend to file mgmt. Follow up on administrative matters (.4). | 0.60 | |
| 8/11/2014 | KT | Review certified copies of order appointing Receiver received from Allen Matkins; forward same to, and confer with, JD (.2). Compile electronic data. Send same to management team. Review and respond to emails (.7). | 0.90 | |
| | TV | Review email from JD re: open items spreadsheet (.2). | 0.20 | |
| 8/13/2014 | KT | Attend to administrative matters related to project, update from mgmt team, review correspondence and attend to file mgmt. | 0.50 | |
| 8/14/2014 | KT | Receive correspondence from recipient in response to tenant/borrower letters mailed on or about July 10; forward same to JD. | 0.10 | |
| 8/15/2014 | KT | Review BPS1, BPS2 and BPS3 A/R; prep desktop deposits of same. Scan check w/ details, generate deposit transaction detail reports and forward all to JC (.3). Review emails from JD and CG re: revisions to letters to borrowers. Print seven letters and required deed and note documents; prep certified mailing of same (.9). Review emails from JD and CG re: appointment orders; prep FedEx of same to L. Arandes at title company and enter shipment invoice into accounting (.4).  Confer w/ DS re: | 2.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | receivership task categories; generate report related to same for his review (.2). Post notices to share drive and organize same. Create and review files, and manage project admin tasks (.3). |  |  |
| 8/15/2014 | TV | Review email from JD re: follow up w/ A. Davis w/ SBS Trust Deed Network re: 10303 Mendicino Rd., Adelanto VM (.1). Reply to JD re: same (.1). | 0.20 |  |
| 8/18/2014 | KT | Confer w/ JC re: A/P to be processed. Prep checks for D. Stapleton's signature, scan w/ payment detail, forward to JC and mail (.4). Compile data from D. Stapleton. Attend to administrative matters related to project (.5). | 0.90 |  |
|  | TV | Confer w/ JD re: EDD mail for VIG and IRS mail for BPSI (.1). Log and file mail (.2). | 0.30 |  |
| 8/19/2014 | KT | Receive back certified mailing receipt re: 8/15 letter sent to Ayala-Molina; scan and forward same to CG and confer w/ her re : same (.3). | 0.30 |  |
|  | TV | Review email from DS re: exhibit for fee application (.1).  Review email from JD re: first fee application pleadings (.1).  Print and prepare pleadings for DS meeting w/ Atty. A. Thorbourne (.2).  Review email from DS re: final draft of initial report (.1).  Print and prepare for DS signature (.1).  Scan, send email to Atty. J. del Castillo and DS re: signed report and file pleading (.2). | 0.80 |  |
| 8/20/2014 | KT | Review BPS1 A/R; prep desktop deposit of same. Scan check w/ detail, generate deposit transaction detail report and forward both to JC (.4). Receive back certified mailing receipt re: 8/15 letter sent to Carpenters; scan and forward same to CG (.1). General admin tasks including online filing and confer w/ D. Stapleton re: project requirements (.4). | 0.90 |  |
|  | TV | Review mail and confer w/ DS re: Banc of CA Notice of Levy for BPSI (.2).  Scan, send email to DS re: same and confer w/ JD re: same (.2).  Log and file document (.2). Send email to DS, DK, JC and AB re: 26655 Highland code violation (.1). | 0.70 |  |
| 8/22/2014 | KT | Receive back certified mailing receipt re: 8/15 letter sent to Hendersons; scan and forward same to CG (.1). Compile electronic data for shared drive. Photocopying and compilation of docs.  Attend to file mgmt (.3). | 0.40 |  |
| 8/25/2014 | TV | Review email from DS re: declaration (.1).  Print and prepare declaration for DS' signature (.1).  Scan, send email to Atty. J. del Castillo re: signed declaration and file document (.2).T/C w/ JD re: date and time of hearing (.1).  Print and prepare pleading for DS signature (.2). Review email from JD re: court filings and file pleadings (.2). | 0.90 |  |
| 8/26/2014 | KT | Review email from CG and attached letter to V. Frison with note, deed and two orders; print all and prep certified mailing to V. Frison (.3). Attend to administrative matters related to project, update from mgmt team, review correspondence and attend to file mgmt (.3). | 0.60 |  |
|  | TV | Receive returned mail and log information in spreadsheet (.2). | 0.20 |  |
| 8/27/2014 | KT | Create and review files, and manage project admin tasks.  Review and respond to emails (.4). | 0.40 |  |
|  | TV | T/C to vendor re: LexisNexis invoice (.2).  Confer w/ JD re: same (.1). Review email from CG re: 54th St, Hoover and Stanford Ave. properties insurance schedule (.2). | 0.50 |  |
| 8/29/2014 | TV | Review email from CG re: insurance schedule. | 0.20 |  |
|  | KT | Receive back certified mailing receipt re: 8/15 letter sent to Frison at Sweetwater address w/ address correcton; scan and forward same to CG and confer w/ her re : same (.3). | 0.30 |  |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/30/2014 | KT | Review BPS2 A/R; prep desktop deposit of same. Scan check w/ detail, generate deposit transaction detail report and forward both to JC (.4). Run monthly report on project for Aug and total expenses. Process required files and report information.  Photocopying and compilation of docs. Attend to file mgmt (.7). | 1.10 | |
|  | Total: | | 16.80 | $1,628.00 |

### Legal

| 8/13/2014 | DS | Review litigation claims from draft report. | 0.20 | |
|---|---|---|---|---|
|  | Total: | | 0.20 | $57.00 |

### Reporting

| 8/1/2014 | JD | Finalize review of exhibit for Receiver's report.  Send same to D. Stapleton for review. | 0.80 |
|---|---|---|---|
| 8/4/2014 | JD | Review and respond to email from counsel re: list of properties and equity (.2).  Prepare schedule of same and confer w/ C. Garnica re: same (1.5). | 1.70 |
| 8/5/2014 | JD | Prepare summary cash flows for Bio Profit Series III for exhibit to Initial Report (.8).  Prepare summary cash flows for Bio Profit Series II for exhibit to Initial Report (.7).  Prepare summary cash flows for Velocity Investment Group for exhibit to Initial Report (1.8).  Prepare and send email to N. Gluckman w/ notes from same (.2). | 3.50 |
|  | JD | Finalize draft of exhibit w/ various categories of assets for Initial Report (.3).  Finalize draft exhibit of equity analysis for Initial Report.  Review supporting schedules for same (.8). | 1.10 |
| 8/7/2014 | JD | Confer w/ N. Gluckman re: review of cash summaries for various entities (.1).  Discuss creating lead sheet to summaries key transactions across all funds.  Prepare summary of same (1.6). | 1.70 |
| 8/8/2014 | JD | Prepare cash summaries for N. Gluckman for various entities (1.7) and prepare supporting documentation of same. (.6). | 2.30 |
|  | JD | Brief review of draft of Receiver's Report received from counsel. | 0.20 |
| 8/10/2014 | JD | Review draft of Initial Report received from counsel (.7).  Send email w/ comments on same (.2).  Review email from N. Gluckman re: revisions to cash summaries.  Make revisions and re-send to N. Gluckman (.5). | 1.40 |
| 8/11/2014 | CG | Review and respond to particular sections of Initial Report provided by JD (.3). | 0.30 |
|  | JD | Review emails from Atty. del Castillo re: updates for Receiver's report and charts.  Review and respond to emails from team re: same (.2). Review email from J. Chaney re: input for open items on report (.1). Review email from C. Garnica re: exhibits for Receiver's report and respond to same (.2). | 0.50 |
| 8/12/2014 | JD | Review and respond to emails from team and counsel re: deadlines for report (.1). | 0.10 |
|  | DS | Review draft Receiver's Report and make edits. | 0.50 |
| 8/13/2014 | JD | Review notes for revisions on exhibits to Receiver's Initial Report (.2). Review redline of report for information required for charts on cash recovered and other (.4). | 0.60 |

|            |    |                                                                                                                                                                                                                                                                 | Hours | Amount |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 8/14/2014  | JD | Review and make revisions to updated draft of Receiver's Initial Report (2.2).  Review same w/ D. Stapleton and follow up re: comments on same (.9).  Confer w/ J. Chaney re: rent information required for sections of report.  Review same (.7).  Revise category and valuation exhibits for report (.8). | 4.60  |        |
|            | DS | Review, revise and edit Receiver's Report.                                                                                                                                                                                                                        | 0.60  |        |
|            | DS | T/C w/ counsel to review report and edit same.                                                                                                                                                                                                                   | 0.70  |        |
|            | DS | Make additional edits to report post call w/ counsel.                                                                                                                                                                                                            | 0.20  |        |
| 8/19/2014  | JD | Review final draft of Initial Report provided by counsel (.3).  Additional review of fee application (.3). Confer w/ D. Stapleton re: same (.1). Review and respond to email from Atty. Thorbourne re: exhibit for Fee App re: cash on hand.  Confer w/ J. Chaney re: draft of same.  Review and finalize (.5).  Follow ups w/ counsel re: same (.1). | 1.30  |        |
|            | DS | Review report and edits (.4). Discuss w/ counsel (.2). Sign verifications (.1).                                                                                                                                                                                  | 0.70  |        |
|            | JC | Create fee app interim cash exhibit spreadsheet and populate with current cash receipts and disbursements (.6).                                                                                                                                                   | 0.60  |        |

|        |  | Hours | Amount     |
|--------|--|-------|------------|
| Total: |  | 23.40 | $6,196.50  |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 09/30/14

**Invoice No:** 1957

**Billing Period Ended:** 09/30/14

---

### Timekeeper Fee Summary

| Name | Hours | Amount |
|------|------:|-------:|
| Cathy Garnica | 50.20 | $10,040.00 |
| David Kieffer | 7.10 | $1,881.50 |
| David Stapleton | 8.50 | $2,422.50 |
| Jake DiIorio | 55.00 | $14,575.00 |
| Jennifer Chaney | 2.10 | $420.00 |
| Kay Tate | 10.10 | $858.50 |
| Neal Gluckman | 18.70 | $6,171.00 |
| Tamara Varcasia | 9.80 | $1,225.00 |

| | Hours | Amount |
|------|------:|-------:|
| **Total Fees** | **161.50** | **$37,593.50** |

**Expense Reimbursements:**

| | |
|------|------:|
| Copies | 18.50 |
| Other | 144.00 |
| Postage & Correspondence | 21.48 |
| **Total Reimbursable Expenses** | **$183.98** |
| **Total Current Charges** | **$37,777.48** |

**Professional Fees**

|  |  | Hours | Amount |
|---|---|---|---|

### Accounting

| 9/19/2014 | JC | BPSV: Process bank reconciliations for April, May and June (.8). Book journal entries for interest income, and bank fees (.3). Print and review reports for accuracy (.2). | 1.30 | |
| | Total: | | 1.30 | $260.00 |

### Asset Identification & Recovery

| 9/3/2014 | DK | Review of filed report for pending sale and other property access approval (.4). T/C w/ interested buyer for asset (.2). | 0.60 |
| 9/4/2014 | CG | Finalize letters to Borrowers whose copies of Notes were not located, requesting payment and send to JD for final review and mailing (.6). | 0.60 |
| | JD | Review follow up email from Atty. del Castillo re: contact w/ counsel for Jeannie Wang (.2). Review schedule of September rent collections and emails w/ team re: same (.3). | 0.50 |
| | DK | Interview w/ potential listing agent and review of ability to determine pricing. | 0.30 |
| 9/5/2014 | CG | Various emails w/ JD re: review of letters to Borrowers (.3). | 0.30 |
| | JD | Review emails from C. Garnica re: letters to borrowers. Confer w/ KT re: same (.2). Review letters and approve for mailing (.5). Review email chain between Atty. del Castillo and counsel for Jeannie Wang re: funds transferred to Ms. Wang and discovered during the Receiver's review of accounting and demand for Ms. Wang to turnover monies in her possession (.2). | 0.90 |
| 9/6/2014 | CG | Draft letter to Borrower with no note and forward same for review to JD and mailing (.2). | 0.20 |
| | JD | Review emails from CG re: follow up on status of notes held (.1). | 0.10 |
| 9/7/2014 | JD | Review and respond to email from CG re: status of borrower note (.1). Review statement from FCI re: same (.1). | 0.20 |
| 9/8/2014 | DK | T/C w/ city re: lien on Highland property and review of same. T/C w/ City supervisor re: same. | 0.50 |
| 9/9/2014 | DK | Confer w/ City of Highland re: vacant K Mart building and review title report for same (.3). | 0.30 |
| 9/10/2014 | JD | Review equity and potential notes from affiliate entities (.3). Follow up w/ counsel re: responses to lender for 26655 Highland and Diamond Shares, Inc. / MGI (.3). Follow up w/ CG re: same. Review notes re: same (.2). | 0.80 |
| | DK | Review of AP and approve same (.2). | 0.20 |
| 9/11/2014 | CG | T/C w/ Borrower from 435 Ringwood to review documents received and provide instructions to forward payment (.3). | 0.30 |
| | JD | Follow up w/ CG re: review of title for NODs and NOSs (.2). Review recorded appointment order received back from counties and rejection from County of Riverside. Follow up w/ CG re: same (.2). | 0.40 |
| | DK | T/C w/ city code enforcement re: cleaning highland building removal of lien for same (.7). | 0.70 |
| 9/12/2014 | JD | Review equity spreadsheet for updates and follow up w/ team re: letters to attorneys for lenders (.5). | 0.50 |
| 9/13/2014 | JD | Further review of collections and letters re: September rents. Emails w/ team (.4). | 0.40 |

| | | | Hours | Amount |
|---|---|---|---|---|

| Date | Init. | Description | Hours |
|---|---|---|---|
| 9/14/2014 | CG | Review of D. Richardson's letter with respect to valuation for various properties and follow-up with JD (.2). | 0.20 |
| | CG | Check with title database to confirm foreclosures in stay have not proceeded (1.2). | 1.20 |
| 9/15/2014 | JD | Review and respond to emails from CG re: follow ups w/ lenders re: valuation of properties from Initial Report (.2). Review emails from M. Shinn re: disposition of Pasadena property (.2). | 0.40 |
| | JD | Follow ups re: excess proceeds from foreclosure sale for 8150 Winter Gardens Blvd. (.2). | 0.20 |
| | TV | Review email from CG re: NOD's (.1). Review recorded appointed orders file (.2). Confer w/ JD re: same (.2). Send email to JD and CG re: same (.1). Receive and file recorded appointed orders for San Diego and Ventura counties (.1). Send email to JD and CG re: updates on recorded orders (.1). | 0.70 |
| | DS | Review 600 S. Orange short sale emails. | 0.10 |
| 9/16/2014 | CG | Review of sale comparables for 600 Orange to approve sale and provide response of same to JD (.4). | 0.40 |
| | JC | Review email re: check for foreclosure surplus (.1). | 0.20 |
| | JD | Review emails from broker M. Shinn and Atty. del Castillo re: value of Pasadena asset and short sale. Follow up w/ CG re: same (.4). Confer w/ DS re: sale of properties, schedule of rents collected and delinquencies and other (.2). Follow up w/ DS re: review of comparables and valuation from broker M. Shinn and review emails. Confer w/ CG re: same and forward email re: same. Draft email to TB re: recommendation on valuation / short sale (.6). Follow ups w/ JC re: rent collections. Review ledgers re: same and discuss (.3). Review and respond to email re: same (.1). Review revised tenant statements for outstanding amounts due (.2). | 1.80 |
| | JD | Review and respond to email from DS re: monthly rent collections (.2). Follow up w/ CG and JC re: borrower and status of payments for same (.2). | 0.40 |
| | TV | Confer w/ JD re: city of Riverside rejection of request to record Order Appointing Receiver (.1). File information (.1). | 0.20 |
| | DS | Review status of portfolio and prepare for liquidation. | 0.30 |
| 9/17/2014 | CG | T/C w/ Financial Advisor and Borrower from 4413 Genoa to discuss possible settlement or reduced payments (.3). T/C w/ Borrower for 1877 Dorrit St, to discuss possible settlement or reduced payments (.2). Follow-up and draft email to Borrower of 12996 Via Latina, to discuss returned documents in a final attempt to make contact (.2). Follow-up w/ Borrower from 2545 Sussex way to discuss received documents (.2). | 0.90 |
| | JD | Review email from CG re: asset located at 600 S. Orange Grove and review of valuation. Review list of comparable sales, review prior emails re: urgency and values (.6). Prepare email to broker M. Shinn re: same. Make note to follow up w/ DS re: valuation and debt (.3). Emails re: Sacramento properties, rents collected and statement of same (.2). T/C w/ representative for borrower re: discounted payoff, tax consequences, monthly installments and other. Summarize notes re: same (.3). Review email from CG re: status of loans and Olvera resolution (.3). | 1.70 |
| | DK | Review of status of property and order related to disposition. | 0.20 |
| 9/18/2014 | CG | T/C w/ Borrower from 2806 Oaklar re: review of loan servicer statement, loan status and discuss possible modification of payments (.3). | 0.30 |
| | JD | Prepare and send email to DK re: short sale, valuation and Receiver's process re: disposition of 600 S. Orange Grove, Pasadena (.2). Review response to same and other emails from broker re: same (.3). Review email from loan servicer re: ACH of September collections. Follow up w/ | 1.60 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | JC re: same (.2). Confer w/ DK re: same and send follow up email to counsel re: independent broker's opinion of value (.4). T/C w/ broker re: status of listing, liens, previous offer prices and negotiations and next steps.  Summarize notes re: same (.5). | | |
| 9/19/2014 | CG | T/C w/ JD and follow-up call w/ DK re: 26655 Highland property and response to Lenders counsel (.4).  T/C w/ Borrower of 63rd St property and Borrower's intent to make loan payments (.3). T/C to D. Richardson re: valuation questions for various properties (.1). Email and T/C to Borrower of 5720 Alleghany St to follow-up to loan documents mailed and emailed (.2).  T/C to Borrower of 414 W. Olive Ct to follow-up to loan documents mailed (.1). | 1.10 | |
| | JD | Review email from counsel re: 26655 Highland and valuation for same. Forward to DK and A. Bradby and confer w/ DK re: debt on asset (.4). Review email from A. Thorbourne re: response to lender's counsel for same and follow up w/ CG (.2).  Confer w/ KT re: letter to borrower re: mortgage payments (.2). | 0.80 | |
| | DK | Confer w/ JD re: opposition motion and review of same (.3).  Confer w/ CG re: liens and review of same(.3).  T/C w/ counsel re: status of property and settlement of same (.3). | 0.90 | |
| | DS | Review Highland property issues re: foreclosure. Emails re: same. | 0.30 | |
| 9/22/2014 | CG | T/C w/ Diamond Counsel to go over valuations from Receiver's report (.2). | 0.20 | |
| | CG | Resend backup documents to re-record order in Riverside county after package was rejected. | 0.20 | |
| | JD | Confer w/ TB re: market comparables for 600 S. Orange Grove and BOV for same (.3).  Review BOV materials (.1).  Review same w/ DK and discuss next steps re: debt, broker and remedy for transfer of title (.3). Follow up w/ CG and KT re: letters to borrowers (.2).  Make note re: follow up on rent collections for September (.1). | 1.00 | |
| | DK | Confer w/ JD re: pricing and requirements to sell Pasadena home and review of same (.3).  Review of requirements for highland property and review of CG research required (.3). | 0.60 | |
| 9/23/2014 | CG | T/C w/ D. Richardson, counsel to Diamond re: P. Law counsel to REO's opposition and payoff statement for cross collateralized Deed (.2).  Draft update for Notes held properties and status of Borrower's payments (.3). | 0.50 | |
| | JC | Review and respond to email re: receipt of check for foreclosure sale (.1). Review check and book deposit (.2). | 0.30 | |
| | JD | Review email from TB w/ comparables for 600 S. Orange Grove property and CMA re: same.  Review documents and file (.3).  Review email from DK re: same (.1). | 0.40 | |
| | JD | Confer w/ JC re: collections and proceeds from foreclosure sale.  Confer w/ CG re: status of notes held and payments from borrowers (.5).  T/C w/ DS re: same (.1).  Confer w/ CG re: 26655 Highland equity and debt (.4). | 1.00 | |
| | DS | Review of loans, collections, status of same and develop a plan to liquidate incorporating tax consequences to borrowers for COD income on discounts. | 0.70 | |
| 9/24/2014 | TV | Confer w/ DS re: list of potential affiliates, BPS1 annual summary and cash recap (.1). Provide documents to JD (.1).  Confer w/ DS re: Bio owned properties and update file (.2). | 0.40 | |
| | DK | T/C w/ USPS re: lease and review of same for Jacumba property (.7). Confer w/ JD re: signing leases and review of same (.2).  Confer w/ counsel re: Highland property and review of detail for same.  Confer w/ DS re: same (.4). | 1.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/25/2014 | CG | Confer w/ JD re: amendments to property summaries and additional possible review of additional info (.3). Provide recap of 26655 Highland to counsel, JD and DK and all relevant Deeds and payoff statements (.3). | 0.60 | |
| | CG | Research owned properties square footage to comply with energy efficiency program and provide list to TV (.8). | 0.80 | |
| | JD | Send email to JC re: recovery for July, August, September and one page rent roll (.1). Confer w/ DK re: same and Highland Ave property debt and other (.2). Review documents provided and confer w/ JC re: follow ups (.4). | 0.70 | |
| | TV | Review various emails from JD re: QLS legal hold on property 2520 Kilkenny Dr, Modesto (.2). T/C w/ Mary in the Legal Dept at QLS re: 2520 Kilkenny Dr, Modesto legal hold status (.2). Send status email to JD re: same (.1). Calendar QLS hold release and tentative sale date for 2520 Kilkenny Dr, Modesto (.1). | 0.60 | |
| | DK | Confer w/ JD and counsel re: status of Highland settlement and sale process for other homes. Review of liens re: same (.6). | 0.60 | |
| 9/26/2014 | JD | Review emails re: updates on Jeannie Wang and payments diverted by tenants (.1). Review update w/ lien details for 26655 Highland Ave. (.2). | 0.30 | |
| 9/29/2014 | CG | Provide liens for 1209 Railroad to JD, review superior court lien and request lease to forward to D. Richardson. | 0.20 | |
| | JD | Confer w/ DK re: value and debt for Postal Service building (.1). Follow ups w/ DK re: same and send emails to CG re: same (.3). Review asset matrix for lien and value data (.3). Review and respond to email from loan servicer re: disposition of notes and properties. Review information re: same (.3). Follow up w/ DK re: sale of notes (.2). | 1.20 | |
| | DK | Confer w/ JD re: signing lease and debt on post office property. Review of post office lease and confer w/ USPS contact re: review of lease. Confer w/ CG and TV re: signature required by lender (.7). | 0.70 | |
| 9/30/2014 | CG | Confer w/ JD and DS re: loan servicer's request for docs in potential sale (.3). Review email from DK re: valuation for 26655 Highland Ave and respond to same (.2). Respond to various emails re: 1209 Railroad lease and research of Superior Court lien (.2). | 0.70 | |
| | CG | Prepare response to loan servicer and arrange electronic files for delivery of requested documents (.9). | 0.90 | |
| | CG | Draft property schedule with relevant property information and email to insurance agent with policies in place for quote (.6). | 0.60 | |
| | JD | Review email from CG re: lien on USPS location related to lease. Confer w/ CG re: same (.2). Review and respond to loan servicer re: T/C to discuss sale of notes. Review background information to prepare for T/C (.1). T/C re: same (.3). Review and respond to email from broker re: Pasadena residential property (.1). Review emails re: Highland Ave. property and valuation for same. Follow up w/ DK re: same (.2). | 0.90 | |
| | JD | T/C w/ loan servicer re: purchase / sale of notes and properties, background of notes, supporting documentation and payment history (.4). Summarize notes re: same and send email to CG re: same (.1). Review email from D. Louis, prepare summary list of notes w/ principal amounts, borrower, lender and trust deed positions, and respond w/ same (.3). | 0.80 | |
| | JD | Confer w/ CG re: contact w/ D. Louis from Del Toro loan servicing. Review email w/ requests for note information (.2). Review status of foreclosures and other property updates (.1). | 0.30 | |
| | DK | Confer w/ USPS and TV re: lease and review of same. | 0.20 | |
| | DS | Review loans and analysis and discuss w/ CG and JD. | 0.40 | |

|  | | | Hours | Amount |
|---|---|---|---|---|
| | Total: | | 38.80 | $9,356.50 |

### Case Management

| Date | | Description | Hours | |
|---|---|---|---|---|
| 9/2/2014 | JD | Review action items from mail and confer w/ KT re: same (.2). | 0.20 | |
| 9/3/2014 | JD | Prepare agenda for meeting w/ counsel and review case open items (.2). | 0.20 | |
| 9/4/2014 | JD | Prepare for meeting w/ team re: case updates, prepare agenda and schedules for reference (.5). Review Initial Report re: tasks completed and determine next steps (.2). Review same w/ DS and finalize (.1). | 0.80 | |
| 9/5/2014 | JD | Review emails re: reassignment of case (.1). Review receivership website for additional investor contacts (.1). Review sample receivership websites for various documents (.2). Review mail and make notes for follow up w/ TV re: same (.2). | 0.60 | |
| 9/8/2014 | JD | Confer w/ CG and KT re: mail (.1). Emails w/ DS re: vendor payments (.2). | 0.30 | |
| 9/10/2014 | JD | Summarize notes from 9/4 meeting w/ list of follow ups for team members (.3). Review email from concordance support re: invoices (.1). | 0.40 | |
| | JD | Follow up w/ JC re: invoices (.1). Emails w/ T. Busch re: payment of invoice. Review contract re: same (.2). Confer w/ KT re: same (.1). | 0.40 | |
| 9/11/2014 | JD | Review case documents on receivership website for Motion for Additional Authorities (.1). Confer w/ JC re: authorities from same and review list of properties for PM takeover (.3). | 0.40 | |
| 9/15/2014 | JD | Confer w/ counsel re: reschedule court calendar and delivery of check for proceeds from foreclosure sale (.2). | 0.20 | |
| 9/16/2014 | JD | Confer w/ DS re: various general follow up tasks and status of same (.1). | 0.10 | |
| 9/17/2014 | JD | Follow up re: filing appointment orders (.1). Review email from Atty. Thorbourne: same (.1). | 0.20 | |
| 9/18/2014 | JD | T/C w/ representative from CA EDD re: delinquency returns for Q2 and Q3 2013 (.2). Review open items list for case and update (.3). | 0.50 | |
| 9/22/2014 | JD | Review email from Atty. del Castillo re: list of pending case items and conf. call for to discuss key administrative tasks related to the receivership estate (.3). | 0.30 | |
| 9/23/2014 | JD | Confer w/ CG re: opposition to initial report filed by Atty. Law and information for a response to the same (.2). | 0.20 | |
| 9/24/2014 | JD | Review agenda for case management weekly meeting (.2). | 0.20 | |
| 9/25/2014 | JD | Make notes on case management agenda. Confer w/ DK re: same. | 0.20 | |
| 9/26/2014 | JD | Review and respond to email related to HSBC payment (.1). | 0.10 | |
| 9/29/2014 | JD | Review emails re: insurance and other (.2). | 0.20 | |
| 9/30/2014 | DS | Review emails re: Huntington, litigation and deposition re: Mr. Wang. | 0.30 | |
| | Total: | | 5.80 | $1,543.00 |

### Communication with Counsel / SEC

| Date | | Description | Hours | |
|---|---|---|---|---|
| 9/4/2014 | JD | Confer w/ Atty. del Castillo and Atty. Thorbourne re: topics for meeting, timing for possible claims process, procedures of same and course of receivership based on findings and upcoming hearings. Summarize notes re: same (.4). Meeting w/ Atty. del Castillo, Atty. Thorbourne, DS and NG re: forensic strategy and report, other entities, subpoena for information from other entities, review of documentation for large investments and testing for same (.9). Discuss Huntington Capital litigation and next steps re: same. Summarize notes re: same (.3). | 2.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Discuss oppositions by Atty. Gartenberg, mediation upcoming hearings and other (.4).  Discuss payments to Jeannie Wang and contact w/ counsel for J. Wang (.1).  Discuss updates and communication w/ SEC (.1). | | |
| 9/4/2014 | DS | Prepare for and attend meeting w/ counsel re: forensic, litigation, Huntington lawsuit, insiders, claims, review of general ledgers and report, etc. | 2.10 | |
| 9/16/2014 | DS | Prepare for and attend call w/ Lynn Dean at SEC (.3). Debrief and circulate notes post call, emails re: same (.2). | 0.50 | |
| 9/23/2014 | JD | Conf. call w/ DS and counsel re: various case topics including Huntington Capital litigation, status of narrative surrounding Highland property, excess proceeds collected for 2819 Skyline Drive property and internal administrative open items (.6).  Summarize notes re: same and send draft open items list to Atty. Thorbourne (.3). | 0.90 | |
| | DS | Detailed review of all emails from past 5 days to prepare for status call w/ counsel (.5) T/C w/ counsel re: Huntington, Highland and other matters (.3) | 0.80 | |
| 9/25/2014 | CG | T/C w/ counsel re: various updates re: rent collection, HOA lien, recording of order per county, 26655 Highland property and communication with counsel and forensic report update (1.0). | 1.00 | |
| | JD | Conf. call w/ DK, CG and Atty. Thorbourne re: various case topics including responses to letters from attorneys re: liens on property, stayed foreclosures and communication w/ lenders / trustees, rent collections, information re: Jeannie Wang collections, progress on forensic report, Huntington Capital litigation and subpoenas served for large loans (.9). Summarize notes re: same (.1). | 1.00 | |
| | Total: | | 8.50 | $2,255.50 |

### Communication with Investors

| | | | | |
|---|---|---|---|---|
| 9/2/2014 | JD | Review files provided by investor re: investment (.1).  Review list of investor email addresses provided by investor (.1). | 0.20 | |
| 9/5/2014 | JD | Review and file investor emails (.4). | 0.40 | |
| | Total: | | 0.60 | $159.00 |

### Forensic Strategy & Analysis

| | | | | |
|---|---|---|---|---|
| 9/2/2014 | CG | T/C w/ JD and NG re: review of mortgage and AR activity and discuss additional research on investments and properties (.8). | 0.80 | |
| | JD | Conf. call w/ DS and NG re: forensic strategy, testing, reliability of books and records and other (.6).  Summarize notes re: same and follow up w/ CG re: same (.1). | 0.70 | |
| | JD | Prepare for and attend conf. call w/ NG and CG re: forensic planning (.7). Follow up w/ CG re: tasks re: same and other entities.  Review summary of Bio Profit I transfers and summarize notes re: same (.4).  Additional review of Bio Profit I transfers and Pivot tables re: same (.3). | 1.40 | |
| | DS | Meeting re: forensic results, strategy, next steps (.6). Make agenda notes for meeting w/ counsel (.3). | 0.90 | |
| 9/3/2014 | JD | Confer w/ DS re: agenda for meeting with counsel.  T/C to NG re: forensic topics for same (.3). | 0.30 | |
| | JD | Confer w/ D. Stapleton re: update on forensic plan and document review w/ C. Garnica. | 0.30 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 9/3/2014 | NG | Prepare outline for meeting with counsel. | 0.40 | |
| 9/4/2014 | CG | T/C w/ DS, NG, JD and counsel re: review of case, status update, additional forensic task assignment in preparation of upcoming forensic report due (1.2). | 1.20 | |
| | JD | Exchange emails w/ NG re: agenda for forensic planning meeting w/ counsel. | 0.20 | |
| | JD | Debrief w/ NG re: organizing tasks for forensic report (.1). | 0.10 | |
| | NG | Meet w/ counsel to discuss status, debrief w/ team. | 1.30 | |
| 9/5/2014 | JD | Confer w/ Atty. del Castillo re: structure of preliminary forensic report (.1). Review previous draft of report provided by NG (.3). Review sample forensic reports (.1). | 0.50 | |
| 9/6/2014 | CG | Retrieve loan files from storage for additional review and backup (1.4). | 1.40 | |
| | CG | Review, scan, document (1.8), and organize loan files electronically (1.8) and return loan files (.6). | 2.40 | |
| | CG | Research 3M Landmark, Autumn Years at Ojai and Jellick-Rowland loan files (1.6), reconciliations to match with bank records (1.2) and draft detailed summary of evidence for each (1.8). | 4.60 | |
| 9/7/2014 | CG | Research 26655 Highland Ave, Jackson Glen and Proctor-Industry loan files (1.2), reconciliations to match with bank records (.8) and draft detailed summary of evidence for each (1.2). | 3.20 | |
| 9/8/2014 | CG | Research Valley Grand Inc., Villa Portofino and 413 N Ventura loan files (.8), reconciliations to match with bank records (.8) and draft detailed summary of evidence for each (1.2). | 2.80 | |
| | JD | Review sample forensic report and make notes on same (.5). Send email to NG to follow up on same. Confer w/ CG re: status of review of files re: investments for forensic task (.2). | 0.70 | |
| | DS | Design plan for report w/ NG. Emails re: same. | 0.30 | |
| 9/9/2014 | CG | Confer w/ JD re: review of all additional research connected to investments and review of compilation of same and present packages per project/entity of 10 completed entries (1.7). | 1.70 | |
| | JD | T/C w/ NG re: forensic report and follow up on project re: same (.1). Review summary cash receipts and disbursements file prepared re: transfers to various entities and between Receivership Entities (.5). Follow up w/ CG re: review of supporting documentation related to investments (.1). Follow up T/C w/ NG re: key topics for forensic report, total money contributed to Receivership Entities, total money remitted to investors and other. Discuss additional items to be provided and next meeting (.2). Review cash summary file and send email to counsel re: forensic report examples (.4). | 1.30 | |
| | JD | Confer w/ CG re: investments, transfers for same and chain of documentation supporting same (.8). Discuss key objectives of assignment to determine status of money invested in various entities / projects and work papers for same (.4). Make notes for follow ups w/ NG and additional tasks (.2). Review and respond to email from DS re: sample forensic reports and confer w/ DS re: discussion w/ NG (.2). | 1.60 | |
| 9/10/2014 | CG | Compile sample binders for 3 test investments and provide to JD and NG to review (.4). | 0.40 | |
| | JC | Review and respond to multiple email re: bank statements utilized for reconciliations. | 0.10 | |
| | JD | Review Bio Profit I transfers file received from NG (.2). | 0.20 | |
| | JD | T/C w/ NG to review general ledger activity for Bio Profit I for 2005 and 2006 and updates to cash summary re: same (.2). Review ""unknown"" line item and adjustments to schedules based on additional information related to same (.3). Prepare receipt and disbursement pivot tables for | 1.40 | |

|            |    |                                                                                                                                                                                                                                                                                                                                                                                                                                            | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |    | additional Bio Profit I cash account (.5).  Confer w/ CG re: investment narratives / supporting documentation and begin review detail of drafted summaries (.4).                                                                                                                                                                                                                                                                              |       |        |
| 9/10/2014  | NG | Meet w/ team to discuss elements of reports and explain cash summaries.                                                                                                                                                                                                                                                                                                                                                                     | 0.80  |        |
| 9/11/2014  | CG | T/C w/ JD re: amendments to cover letter for investment activity per comments from NG (.4).                                                                                                                                                                                                                                                                                                                                                  | 0.40  |        |
|            | JD | T/C to NG re: review of supporting documentation for investments and creating summaries for each investment (.3).  Summarize notes re: same and review documentation and work product (.2).  Follow up w/ CG re: same (.3).  T/C w/ NG re: narrative for large-dollar investments (.2).  T/C w/ CG re: follow up discovery re: investments and drafting narrative re: same (.2).  Additional review of investment spreadsheet provided by CG and detail of transfers and other transactions (.2). | 1.40  |        |
| 9/14/2014  | CG | Re-draft of 3M Landmark/10800 Prairie summary to reflect new format requested by NG and forward same to JD for review and approval (.6).                                                                                                                                                                                                                                                                                                     | 0.60  |        |
|            | CG | Research Vantage lofts, Soleco loan files, reconciliations to match with bank records and draft detail summary of evidence for each (.8).                                                                                                                                                                                                                                                                                                    | 0.80  |        |
|            | JD | Review and edit Bio Profit I adjustments for GL category unknown transactions (.5).                                                                                                                                                                                                                                                                                                                                                          | 0.50  |        |
| 9/15/2014  | JD | Review email from CG re: draft of memo for 3M Landmark investment (.1).  Review memo, prepare redline and respond to email re: same and vouching transfers to bank statements (1.0).  Prepare conclusion to 3M Landmark memo (.2).                                                                                                                                                                                                             | 1.30  |        |
|            | NG | Review analyses of property transactions, documentation.                                                                                                                                                                                                                                                                                                                                                                                    | 2.80  |        |
| 9/16/2014  | CG | T/C w/ JD re: review of 3M Landmark/10800 Prairie summary and discuss additional summaries to provide (.3).                                                                                                                                                                                                                                                                                                                                  | 0.30  |        |
|            | CG | Review bank statements provided by JC and file electronically (.8).                                                                                                                                                                                                                                                                                                                                                                         | 0.80  |        |
|            | JC | Provide copies of historical bank statements to CG for review (.2).                                                                                                                                                                                                                                                                                                                                                                         | 0.20  |        |
|            | JD | Confer w/ NG re: Bio Profit Series I general ledger review for 2005 and 2006 (.1).  Work to complete summaries on same (1.7).  Review email from DS re: status of forensic report and discussion w/ L. Dean re: same (.1).                                                                                                                                                                                                                     | 1.90  |        |
|            | JD | T/C w/ CG re: progress on investment narratives, documentation, matching transactions bank statements and other information for forensic report (.4).  Confer w/ JC re: sending scanned bank statements to CG (.1).                                                                                                                                                                                                                           | 0.50  |        |
|            | NG | Draft report.                                                                                                                                                                                                                                                                                                                                                                                                                               | 2.60  |        |
| 9/17/2014  | CG | Research property files to draft summaries for additional 16 properties to reflect short detailed narratives of evidence and prepare for exhibits to forensic report, including recap of funds pursuant to discussions with JD and review of property files (5.2). Updates and revisions to same. (1.2)                                                                                                                                         | 6.40  |        |
|            | JD | Review and consolidate cash receipts and disbursement accounts for Bio Profit I transfers for 2005 and 2006 (.7).                                                                                                                                                                                                                                                                                                                            | 0.70  |        |
| 9/18/2014  | CG | Amend Burwood and Broadway property summaries based upon updated documentation provided by title (.6).                                                                                                                                                                                                                                                                                                                                       | 0.60  |        |
|            | CG | Amend summary reports for 10 properties pursuant to comments from JD and provide response to same (2.1).                                                                                                                                                                                                                                                                                                                                     | 2.10  |        |
| 9/19/2014  | JD | Confer w/ NG re: status of reporting and Bio Profit I cash summary work (.2).  Review summary and adjusting journal entries (.3).                                                                                                                                                                                                                                                                                                             | 0.50  |        |
| 9/21/2014  | CG | Amend summary reports for 16 properties pursuant to comments from JD and provide response to same (4.4).                                                                                                                                                                                                                                                                                                                                     | 4.40  |        |
|            | JD | Emails to CG re: status of narratives on Investment research (.2).  Review Bio Profit I GL and summarize data for 2005 / 2006 (1.6).                                                                                                                                                                                                                                                                                                          | 1.80  |        |
| 9/22/2014  | JD | Additional work on Bio Profit I cash summaries to include 2005 / 2006 information (.4).  Provide update to NG re: same (.1).                                                                                                                                                                                                                                                                                                                  | 0.50  |        |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/22/2014 | JD | Continue summarizing Bio Profit I cash accounts for 2005 / 2006 (.4). | 0.40 | |
| 9/23/2014 | JD | T/C w/ NG re: status of tasks for initial forensic report (.2).  Confer w/ CG re: investment narratives (.2).  Review same for Highland Ave property and discuss w/ CG (.3).  Review and respond to email from DS re: forensic report (.1). | 0.80 | |
| | NG | Confer w/ JD re: updates for forensic report. (.2). | 0.20 | |
| 9/24/2014 | JD | Review various investment summaries provided by CG, make comments on same and scan to CG to update (1.5).  Review overview of BPS I investments and provide edits to CG (.2).  Review reclassified ""unknown"" amounts from Bio Profit I GL and make adjustments to cash summary for same (2.8). | 4.50 | |
| | JD | Additional work to summarize cash receipts and disbursements for Bio Profit I for 2005 and 2006 (.6). | 0.60 | |
| 9/25/2014 | JD | Finalize and send Bio Profit I forensic analyses to NG (.8). | 0.80 | |
| 9/26/2014 | JD | Review and make edits to various investment narratives prepared by CG (1.3). | 1.30 | |
| 9/28/2014 | CG | Revise 10 investment summaries per JD comments (1.5). | 1.50 | |
| 9/29/2014 | CG | Review of additional bank statement provide by JC. | 0.20 | |
| | CG | Revise 16 investment summaries per JD comments (2.3). | 2.30 | |
| | JD | Scan and send comments on forensic narratives to CG and NG (.1).  Review email from CG re: other comments and review same (.2).  Review sample forensic reports for structure, etc. (.3). | 0.60 | |
| | NG | Read sample reports (.9). Draft report (2.2). Reconcile cash summaries to cash accounts (2.8). | 5.90 | |
| 9/30/2014 | JD | Review sample forensic reports (.2).  T/C w/ NG re: status of draft initial forensic report and final investment narratives (.1).  Confer w/ CG re: revised narratives (.2). | 0.50 | |
| | NG | Updates and continue to draft report (3.4). Review schedules and revise report (1.3). | 4.70 | |
| | Total: | | 86.40 | $21,587.50 |

## General Admin

|  |  |  | |  |
|---|---|---|---|---|
| 9/2/2014 | TV | Review email from CG re: insurance for properties (.1).  Review insurance spreadsheet (.1).  Review email from DK re: same (.1).  Receive recorded appointment Orders for San Joaquin and Fresno Counties and confer w/ JD re: same (.2).  Scan and file Declaration of DS in Support of First Application Payment of Fees (.2). | 0.70 | |
| 9/3/2014 | KT | General admin tasks including online filing and confer w/ team re: project requirements. | 0.50 | |
| | TV | Confer w/ JD re: T. Busch signed contract (.1).  Review file and send email to JD re: same (.2).  Review and reply to DK's email re: energy tracking requirements (.1). | 0.40 | |
| 9/4/2014 | TV | Review email from DS re: October hearing.  Send email to JD re: same.  Review and reply to JD's email re: same (.2). | 0.20 | |
| 9/5/2014 | KT | Review email from CG re: 5720 Alleghany loan files; retrieve same, scan and forward to her (.2). Review BPS1 A/R; prep desktop deposit of same.  Scan check w/ detail, generate deposit transaction detail report and forward both to JC (.4). Update from mgmt team, respond to emails and attend to file mgmt.  Follow up on administrative matters (.6). | 1.20 | |
| | TV | Confer w/ JD re: LexisNexis invoice (.1).  Scan, save and send email to DS and JD re: same (.2). | 0.30 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 9/8/2014 | KT | Receive correspondence re: loan docs and insurance requirements sent to Christopher Wepsic back as undeliverable. Scan return notice and forward to CG and JD for follow up advice (.3). Review emails from CG and JD and attached letter to M. Mojica; print letter, DOT and copy of order, and prep certified mailing of all(.3). Review correspondence and file accordingly.  Photocopying and compilation of docs.  Attend to file mgmt(.5). | 1.10 |  |
| | TV | Review emails from DS and JD re: Concordance files (.2). | 0.20 |  |
| 9/11/2014 | KT | Review and respond to email from JD re: delinquent rent notices to be prepared (.1). Attend to administrative matters related to project, update from mgmt team and review correspondence (.4). | 0.50 |  |
| | TV | Review email from JD re: notice of default and notice of sales (.1). Review email from CG re: same (.1). Scan letter from WFG Title re: invoice for recording fees and Riverside Cty. rejected document (.2). Send email to CG re: same (.1).  Review email from CG re: county rejection (.1). | 0.60 |  |
| 9/12/2014 | KT | Review emails from JD and AB re: delinquent rent notices to tenants (.1). Receive back certified mailing receipt re: 8/15 letter sent to Mojica; scan and forward same to CG (.2). Create and review files, and manage project admin tasks (.4). | 0.70 |  |
| 9/15/2014 | KT | General admin tasks including online filing and confer w/ team re: project requirements. | 0.30 |  |
| 9/18/2014 | KT | Receive certified copies of orders from Allen Matkins office; confer w/ JD re: same (.1). Review BPS1, BPS2 and BPS3 A/R; prep desktop deposits of same. Scan checks w/ detail, generate deposit transaction detail reports and forward all to JC (.6). Confer w/ JD and CG re: followup mailing to C. Wepsic related to returned, undeliverable mail (.2). Receive back certified mailing receipt re: 8/15 letter sent to Peters; scan and forward same to CG (.2). Update from mgmt team, respond to emails and attend to file mgmt.  Follow up on administrative matters (.4). | 1.50 |  |
| 9/19/2014 | KT | Receive back from postal service certified mailing of 8/15 letter sent to Nelsons as unclaimed; send email to CG re: same (.2). Receive back certified mailing receipt re: 8/15 letter sent to Mazerski; send email to CG re : same (.2). Review correspondence and file accordingly. Photocopying and compilation of docs.  Attend to file mgmt (.4). | 0.80 |  |
| | TV | Review and reply to email from JC re: City of Stockton Violation Notice (.1).  File document (.1). Request list of properties w/ SQF > 5k for Energy Star Portfolio Manager website (.1) | 0.30 |  |
| 9/22/2014 | KT | Review proceeds received from  Atty. del Castillo for sale of Winter Gardens property; confer w/ DS and JC re: same (.2). Confer w/ J. Chaney re: checks and payment detail. Prep checks for D. Stapleton's signature, scan and mail (.2). Receive back from postal service certified mailing of 8/15 letter sent to Wepsic at Via Latina address, as unclaimed; send email to CG re: same (.2). Attend to administrative matters related to project, update from mgmt team and review correspondence (.3). | 0.90 |  |
| | TV | Send email to CG re: list of building for energy tracking requirements (.1).  Review letter from Atty. J. del Castillo w/ Allen Matkins re: sale of Winter Gardens - 532 33rd St (.1).  Confer w/ DS re: same (.1).  Review legal services engagement from D. R. Zaro (.1).  Prepare document for DS review and signature (.1).  Confer w/ DS re: same (.1).  Receive and file recorded Order Granting Plaintiff SEC Motions for Prelim Injunction and Order on Joint Stipulation regarding the Appointment of DS from Stanislaus County Recorder's Office (.2).  Send email to CG and JD re: same (.1). | 0.90 |  |

| | | | Hours | Amount |
|---|---|---|---|---|

9/23/2014 KT   Review BPS1 A/R; prep desktop deposit of same. Scan check w/ detail,  0.70
generate deposit transaction detail report and forward both to JC (.4).
Confer w/ TV re: delivery of stamped-certified copy of NOD and
additional documents to L. Aranda at title company; enter FedEx
shipment receipt for same into accounting (.3).

TV   Review email from CG re: recording Orders in Riverside County against  0.50
1337 Cherry Ave (.1). Print, prepare package to be recorded, FedEx label
and envelope and mail FedEx package to L. Aranda w/ WFG Title
Company (.3).  Send email to CG, JD and KT re: same (.1).

9/24/2014 KT   Review HACSB correspondence related to housing authority account  0.70
portal re: BPS3; confer w/ JD re: same and scan to JC and AB (.2). Create
and review files, and manage project admin tasks (.5).

9/25/2014 CG   Review claims email and respond to email re: HSBC statements  0.10
misdirected (.1).

9/26/2014 KT   Process required files and report information.  Review and prepare  0.40
correspondence.

TV   Review email from CG re: BPS assets for EnergyStar tracking  1.40
requirements (.2).  Send email to CG and DK re: EnergyStar disclosure
program (.1).  Review and reply to email from DK re: commercial
building in Highland (.1).  Confer w/ DK re: commercial buildings and
square footage (.1).  Review, organize and log mail for various entities
(.5).  Review and reply to DK email re: EnergyStar tracking requirements
(.1).  Create profile and group for 26655 Highland Ave., Highland, CA
92346 building in the EnergyStar Portfolio Manager website (.2).  Update
Energy tracking spreadsheet required fields (.1).

9/29/2014 KT   Receive back from postal service certified mailing of 8/15 letter sent to  0.20
Frison at Ringwood address, as unclaimed; send email to CG re: same (.2).

TV   Create service list to track parties requesting updates (.2).  Review email  1.90
from CG re: insurance schedule (.1).  Review property pressing for
insurance (.1).  Review response email from DK re: general liability and
property insurance quotes (.1).  Send email to DK, CG, DS and JD re:
contacting T. Cady w/ Triple Crown Insurance re: insurance quotes (.1)
Review email from DK re: same (.1).  Review email from DS re:
voicemail re: UPS mail from Olivia Carnegie (.1).  Contact mailroom re:
same (.1).  Receive Ntc of Deposition of Yin Nan ""Michael"" Wang and
send email to DS re: same (.1). Calendar deposition and send email to DS
and JD re: same (.1).  Review email from DK re: USPS new lease
proposal for 1209 N. Railroad St., Jacumba, CA  (.1).  Print and prepare
for DK's review (.1).  Review email from DK re: comments and revisions
to USPS lease proposal (.1).  Review email from DS re: Notice of
Deposition (.1).  Review email from DK re: Debt on 1209 N. Railroad St.,
Jacumba, CA and update file (.2).  Send email to CG, DK and JD re:
Mortgagee's Agreement (.1).  Confer w/ KT re: US Citizenship and
Immigration Services letter re: VIG - Baotian Qiu recent change of
address (.1).

9/30/2014 KT   Receive back from postal service certified mailing of 8/15 letter sent to  0.60
Villa as unclaimed; send email to CG and JD re: same (.2). Run monthly
report on project for September and total expenses. Post notices to shared
drive and organize same.  Attend to administrative matters related to
project (.4).

TV   Review email from CG re: debt on 1209 N. Railroad St. and Superior  0.50
Court lien (.1).  Send email to DK re: same (.1).  Review email from DK
re: postmaster and building maintenance for 1209 N. Railroad St. (.1).

|  | Hours | Amount |
|---|---|---|

Send email to CG, DK and JD re: copy of the new lease proposal (.1).
Review email from AB re: postmaster contact information and
maintenance list (.1).

|  | Hours | Amount |
|---|---|---|
| Total: | 18.10 | $1,866.00 |

### **Legal**

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/4/2014 | JD | Review fax from Atty. Richardson re: equity in various properties and request for values (.2). | 0.20 | |
| 9/15/2014 | DS | Review reply from Allen Matkins to Gartenberg objection. | 0.30 | |
| 9/22/2014 | DS | Review of Huntington litigation (.2). Review of cash collection on foreclosure dispute (.1). | 0.30 | |
| 9/29/2014 | DS | Prepare for T/C re: Huntington (.2). Attend T/C w/ counsel and law firm re: Huntington Capital / Ojai property and related litigation and status of case (.7). Debrief w/ counsel and take notes related to same (.3). | 1.20 | |
| Total: | | | 2.00 | $566.00 |