# EXHIBIT B

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Proforma Number 1187590
Client/Matter Joint Group # 374043-1

Matter #: 374043-00001

Matter Name: General & Administrative

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

### Disbursements for Matter 374043-00001 (General & Administrative)

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 07/03/14 | 2060942 | Document Search - - Pacer Service 04/01/2014-06/30/2014^AM0021-Q2201 | 1.00 | 2.50 | WO HD TR ___ |

### Proforma Summary

Total Disbursements

2.50

### Attorney Billing Instructions

| | | | | |
|---|---|---|---|---|
| ( ) | **BILL ALL** | | **Hold** | ( ) |
| ( ) | **BILL FEES ONLY** | | **Write Off** | ( ) |
| ( ) | **BILL COST ONLY** | | **Transfer All** | ( ) |

_____

### Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

### Account Summary- As Of 09/30/2014

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B
Page 79**

|  | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | 2.50 | 0.00 | 2.50 |
| *AR Balance* | 0.00 | 0.00 | 0.00 |
| *Unallocated Payment* | 0.00 |  |  |
| *Client Trust Balance* | 0.00 |  |  |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Matter #: 374043-00002

Matter Name: General Receivership

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1187591
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00002 (General Receivership)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/02/14 | 6233343 | E-mail correspondence with C. Garnica regarding status of property valuation (.2). | Thorbourne, Alana | 0.2 | 52.70 | 263.08 | WO HD TR___ |
| 06/04/14 | 6235291 | Review and return voicemail to R. Marie re Century Garden Townhome Complex (0.2); confer with counsel re cease and desist letters delivered in connection with pending foreclosures (0.3). | Del Castillo, Joshua A. | 0.5 | 210.38 | 473.46 | WO HD TR___ |
| 06/05/14 | 6236729 | E-mail correspondence with RESS Financial attorney regarding Lakeside property (.4). | Thorbourne, Alana | 0.4 | 105.40 | 578.86 | WO HD TR___ |
| 06/06/14 | 6236762 | Prepare for and teleconference with client re status of case administration and initial forensic conclusions (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 873.39 | WO HD TR___ |
| 06/13/14 | 6243438 | Review judgment entered against W. Ko and confer with counsel re same (0.3); prepare inquiry to SEC re same (0.1). | Del Castillo, Joshua A. | 0.4 | 168.30 | 1,041.69 | WO HD TR___ |
| 06/13/14 | 6244953 | Telephone conferences and e-mails with counsel and C. Garnica regarding Diamont Point Investments and RESS Financial (.4). | Thorbourne, Alana | 0.4 | 105.40 | 1,147.09 | WO HD TR___ |

Exhibit B
Page 81

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/16/14 | 6245732 | Telephone conference with P. Law, attorney for foreclosing entities on 26655 Highland Avenue (.4); e-mails to receiver regarding P. Law telephone conference (.2). | Thorbourne, Alana | 0.6 | 158.10 | 1,305.19 | WO  HD  TR____ |
| 06/17/14 | 6249161 | Review Defendant's Opposition to Admin Motion and prepare update to client re same (.5); confer with counsel re same (0.4). | Del Castillo, Joshua | 0.9 | 378.68 | 1,683.87 | WO  HD  TR____ |
| 06/20/14 | 6261041 | Teleconference with L. Dean re SEC's Non-Opposition to administrative motions (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 1,768.02 | WO  HD  TR____ |
| 06/20/14 | 6250214 | Review reply to opposition to motion to employ (.3). | Thorbourne, Alana | 0.3 | 79.05 | 1,847.07 | WO  HD  TR____ |
| 06/22/14 | 6249823 | Review notes and correspondence and prepare Supplemental Declaration of David P. Stapleton (0.6); deliver to D. Stapleton for review and comment (0.1); prepare update and inquiry to D. Zaro re same (0.1). | Del Castillo, Joshua A. | 0.8 | 336.60 | 2,183.67 | WO  HD  TR____ |
| 06/24/14 | 6252723 | Teleconferences and e-mails with L. Dean, D. Stapleton, N. Gluckman, and E. Gartenberg re status of forensic accounting, mediation, and related matters (1.8). | Del Castillo, Joshua A. | 1.8 | 757.35 | 2,941.02 | WO  HD  TR____ |
| 06/26/14 | 6255518 | Analysis re service of a "Notice to Consumer" is not required regarding federal subpoenas; strategize with assigning attorney regarding lack of desired case law; structure alternative argument to support our authority for the subpoena; critical legal analysis regarding alternative argument | Reynoso, Andrea | 1.5 | 248.63 | 3,189.65 | WO  HD  TR____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/27/14 | 6257128 | Telephone conference with D. Stapleton, J. DiIorio and J. del Castillo regarding properties owned by suspected affiliates (.3). regarding not being required to provide a "Notice to Consumer" for service of federal subpoenas. | Thorbourne, Alana | 0.3 | 79.05 | 3,268.70 | WO HD TR |
| 06/27/14 | 6257667 | Complete critical analysis of federal law regarding federal subpoenas and whether or not a "Notice to Consumer" is required to properly serve them; review completely drafted memorandum and make final changes; send to assigning attorneys for review. | Reynoso, Andrea | 2.0 | 331.50 | 3,600.20 | WO HD TR |
| 06/30/14 | 6257934 | Review notes from discussions re comingling and other hallmarks of Ponzi scheme and prepare request to Receiver's office for narrative summary of same for use at upcoming hearing (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 3,852.65 | WO HD TR |
| 06/30/14 | 6259388 | Verify county recorder requirements for recording court documents (.3); draft notices of pending receivership (.8); prepare CTB documents to transmit to receiver (.4). | Thorbourne, Alana | 1.5 | 395.25 | 4,247.90 | WO HD TR |
| 07/01/14 | 6260200 | Review and respond to correspondence from M. Shinn re property "gifted" to W. Ko (0.2); review materials provided by N. Shinn and confer with client re same (0.7); review and respond to correspondence from C. Garnica re same (0.2). | Del Castillo, Joshua A. | 1.1 | 462.83 | 4,710.73 | WO HD TR |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/01/14 | 6325071 | Review e-mail correspondence from J. DiIorio regarding forensic accounting (.2); work on acquisition of certified copies of appointment orders from court (.2). | Thorbourne, Alana | 0.4 | 105.40 | 4,816.13 | WO  HD  TR___ |
| 07/02/14 | 6260696 | Teleconference with client re present status of receivership administration (1.2). | Del Castillo, Joshua A. | 1.2 | 504.90 | 5,321.03 | WO  HD  TR___ |
| 07/02/14 | 6260981 | Conference call with D. Stapleton, J. del Castillo, J. DiIorio and C. Garnica regarding status of property evaluations, forensic accounting and overall strategy (1.1). | Thorbourne, Alana | 1.1 | 289.85 | 5,610.88 | WO  HD  TR___ |
| 07/07/14 | 6265023 | Confer with counsel re order following hearing on motion, legal advice as to notice and order re stay (.4). | Zaro, David R. | 0.4 | 232.90 | 5,843.78 | WO  HD  TR___ |
| 07/07/14 | 6262137 | Complete preparations for and attend hearing on Receiver's Application for Order in Aid and Motion to Employ (2.0); prepare draft order and confer with counsel re same (0.5). | Del Castillo, Joshua A. | 2.5 | 1,051.88 | 6,895.66 | WO  HD  TR___ |
| 07/08/14 | 6265070 | Review/revise draft orders on motion and application (.4). Further advice to counsel re stay and report/orders (.2). Further revisions and legal advice to counsel re order/application (.3). | Zaro, David R. | 0.9 | 524.03 | 7,419.69 | WO  HD  TR___ |
| 07/08/14 | 6264076 | Confer with counsel and revise proposed order on Application and Motion to Employ (0.5); review and prepare comments for detailed update to SEC (0.5). | Del Castillo, Joshua A. | 1.0 | 420.75 | 7,840.44 | WO  HD  TR___ |
| 07/08/14 | 6264680 | Analysis of issues regarding first interim report (.2); research and analyze statutes and case law | Thorbourne, Alana | 3.2 | 843.20 | 8,683.64 | WO  HD  TR___ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | regarding deeds of trusts securing multiple parcels (2.5); review receiver's draft update to SEC (.3); e-mail correspondence with C. Garnica regarding recording order in multiple counties (.2). | | | | | |
| 07/09/14 | 6264957 | Teleconference with D. Stapleton re proposed order on Application and Motion and finalize draft of same (0.4); deliver to E. Gartenberg and L. Dean for review and comment (0.1); prepare Notice of Lodgment (0.1); confer with L. Dean re recommended revision to proposed order and complete and circulate revision (0.2). | Del Castillo, Joshua A. | 0.8 | 336.60 | 9,020.24 | WO HD TR |
| 07/10/14 | 6266885 | Review the draft order re Receiver motion and application, advice to counsel concerning the terms and revisions to same (.3). Review negotiations re draft order, further revisions and advice to counsel (.4). | Zaro, David R. | 0.7 | 407.58 | 9,427.82 | WO HD TR |
| 07/10/14 | 6266058 | Correspondence and teleconference with E. Gartenberg re draft proposed order and requested revisions thereto (0.6); confer with counsel and client complete and finalize certain revisions and circulate for review and comment (0.6). | Del Castillo, Joshua A. | 1.2 | 504.90 | 9,932.72 | WO HD TR |
| 08/03/14 | 6286935 | Draft first fee application (2.6). | Thorbourne, Alana<br>Del Castillo, Joshua A. | 2.6 | 685.10 | 10,617.82 | WO HD TR |
| 08/05/14 | 6288518 | Review and respond to correspondence from Receiver re administrative matters relating to estate and receivership property (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 10,954.42 | WO HD TR |

**Exhibit B
Page 85**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/07/14 | 6291385 | Prepare for and teleconference with client re outstanding administrative issues (0.9). | Del Castillo, Joshua A. | 0.9 | 378.68 | 11,333.10 | WO HD TR |
| 08/07/14 | 6291899 | Review and respond to e-mails with J. Thorbourne, Alana Diiorio regarding recording appointment order, cease and desist letters and property spreadsheets (.6); conference call with counsel and receiver's office regarding strategy, initial report, etc. (.9). | Thorbourne, Alana | 1.5 | 395.25 | 11,728.35 | WO HD TR |
| 08/08/14 | 6292686 | E-mail correspondence with J. Diiorio and C. Garnica regarding certified copies of order and cease and desist letters (.3). | Thorbourne, Alana | 0.3 | 79.05 | 11,807.40 | WO HD TR |
| 08/12/14 | 6294677 | Review and respond to administrative inquiries from D. Stapleton (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 12,017.78 | WO HD TR |
| 08/13/14 | 6296491 | Telephone conference with JP Morgan's counsel (.2); e-mail correspondence regarding Wells Fargo properties and Kikenny Drive (.3). | Thorbourne, Alana | 0.5 | 131.75 | 12,149.53 | WO HD TR |
| 08/26/14 | 6305951 | Correspondence with J. Diiorio re electronic service and prepare Declaration re Electronic Service (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 12,401.98 | WO HD TR |
| 08/27/14 | 6306833 | Review and respond to correspondence from J. Diiorio (0.2); prepare miscellaneous administrative summaries and notes re service as requested by client (0.5). | Del Castillo, Joshua A. | 0.7 | 294.53 | 12,696.51 | WO HD TR |
| 09/03/14 | 6313562 | Confer with counsel re Wang's Opposition to Initial Report and contemplated response (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 12,738.59 | WO HD TR |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/03/14 | 6315086 | E-mail correspondence regarding 26655 Highland (.2). | Thorbourne, Alana | 0.2 | 52.70 | 12,791.29 | WO HD TR____ |
| 09/04/14 | 6314588 | In person meeting with client to go over outstanding case administration matters (2.0). | Del Castillo, Joshua A. | 2.0 | 841.50 | 13,632.79 | WO HD TR____ |
| 09/04/14 | 6315102 | Meeting with counsel, J. DiIorio, D. Stapleton and N. Gluckman regarding case strategy and status (1.6). | Thorbourne, Alana | 1.6 | 421.60 | 14,054.39 | WO HD TR____ |
| 09/09/14 | 6320022 | E-mail correspondence with J. DiIorio regarding sample forensic report (.2). | Thorbourne, Alana | 0.2 | 52.70 | 14,107.09 | WO HD TR____ |
| 09/10/14 | 6320934 | E-mail correspondence with J. DiIorio regarding response to initial report (.2). | Thorbourne, Alana | 0.2 | 52.70 | 14,159.79 | WO HD TR____ |
| 09/12/14 | 6322708 | Review materials and prepare Reply to Defendant Wang's Opposition to Initial Report (1.8). | Del Castillo, Joshua A. | 1.8 | 757.35 | 14,917.14 | WO HD TR____ |
| 09/15/14 | 6324040 | Revise and complete revisions to Receiver's Reply to Wang's Opposition to Initial Report and prepare for service (2.2); review and respond to administrative inquiries from D. Stapleton (0.4). | Del Castillo, Joshua A. | 2.6 | 1,093.95 | 16,011.09 | WO HD TR____ |
| 09/15/14 | 6324911 | Analyze strategy for discovery (2). | Thorbourne, Alana | 0.2 | 52.70 | 16,063.79 | WO HD TR____ |
| 09/17/14 | 6327049 | E-mail correspondence with counsel for lender regarding initial report (.2). | Thorbourne, Alana | 0.2 | 52.70 | 16,116.49 | WO HD TR____ |
| 09/19/14 | 6329710 | Review and respond to e-mails regarding Diamond Point shares and 26655 Highland (.5). | Thorbourne, Alana | 0.5 | 131.75 | 16,248.24 | WO HD TR____ |
| 09/22/14 | 6329597 | Confer with counsel re necessary receivership administrative matters (0.3); leave voicemail for J. Segal's clerk re calendaring hearings on | Del Castillo, Joshua A. | 0.4 | 168.30 | 16,416.54 | WO HD TR____ |

**Exhibit B**
**Page 87**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/22/14 | 6330430 | Revise subpoenas to Velocity Regional Center and AYAO (.3); e-mail correspondence regarding weekly meetings and other outstanding issues (.3). | Thorbourne, Alana | 0.6 | 158.10 | 16,574.64 | WO HD TR___ |
| 09/23/14 | 6331854 | E-mail correspondence with S. Harris regarding Modesto property (.2); confer and exchange e-mails with receiver staff regarding strategy and outstanding issues (.8); draft subpoenas to Velocity Regional, Vienna Capital and Jellick Rowland (.5). | Thorbourne, Alana | 1.5 | 395.25 | 16,969.89 | WO HD TR___ |
| 09/24/14 | 6321145 | Teleconference re additional outstanding administrative matters (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 17,096.12 | WO HD TR___ |
| 09/24/14 | 6333096 | Draft agenda regarding outstanding tasks for weekly meeting (.6). | Thorbourne, Alana | 0.6 | 158.10 | 17,254.22 | WO HD TR___ |
| 09/25/14 | 6334285 | Telephone status conference with receiver's staff regarding properties, valuations and all outstanding matters (1.4). | Thorbourne, Alana | 1.4 | 368.90 | 17,623.12 | WO HD TR___ |
| 09/30/14 | 6337532 | Review narrative summaries provided by client in connection with response to P. Law Opposition to Initial Report (0.8); review title documents associated with same (0.5); prepare outline for Stapleton Declaration (0.3). | Del Castillo, Joshua A. | 1.6 | 673.20 | 18,296.32 | WO HD TR___ |

**Disbursements for Matter 374043-00002 (General Receivership)**

Exhibit B
Page 88

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 06/02/14 | 2055180 | Reprographics -- DTI CD/DVD | 3.00 | 45.00 | WO HD TR |
| 06/04/14 | 2055181 | Reprographics -- DTI CD/DVD | 3.00 | 45.00 | WO HD TR |
| 06/12/14 | 2052567 | Federal Express -- Messenger - Invoice No: 269289903 Ship To: Ms Mari Mullins | 1.00 | 16.90 | WO HD TR |
| 06/13/14 | 2052133 | Duplication | 101.00 | 19.19 | WO HD TR |
| 06/13/14 | 2055182 | Reprographics -- DTI CD/DVD | 2.00 | 30.00 | WO HD TR |
| 06/24/14 | 2055490 | Duplication | 16.00 | 3.04 | WO HD TR |
| 06/24/14 | 2055492 | Reprographics - Color | 5.00 | 1.25 | WO HD TR |
| 06/24/14 | 2058572 | Nationwide -- Messenger - USDC/CENTRAL DISTRICT ^ 128706 | 1.00 | 4.00 | WO HD TR |
| 06/25/14 | 2055491 | Duplication | 11.00 | 2.09 | WO HD TR |
| 06/25/14 | 2063498 | Reprographics -- DTI - CD/DVD | 12.00 | 180.00 | WO HD TR |
| 06/26/14 | 2055639 | Text Editing | 0.30 | 9.00 | WO HD TR |
| 07/01/14 | 2063606 | Nationwide -- Other Court Costs USDC/CENTRAL DISTRICT ^ 128958 | 1.00 | 302.00 | WO HD TR |
| 07/02/14 | 2058153 | Reprographics - Color | 10.00 | 2.50 | WO HD TR |
| 07/03/14 | 2060943 | Document Search -- Pacer Service 04/01/2014-06/30/2014*AM0021-Q2201 | 1.00 | 18.80 | WO HD TR |
| 07/10/14 | 2058249 | Text Editing | 0.70 | 21.00 | WO HD TR |
| 07/11/14 | 2058489 | Text Editing | 0.50 | 15.00 | WO HD TR |
| 07/11/14 | 2063605 | Nationwide -- Messenger USDC/CENTRAL DISTRICT ^ 128958 | 1.00 | 23.00 | WO HD TR |
| 07/31/14 | 2064313 | Filing Fees -- United States District Court-Eastern District - Filing Fee - Obtain Miscellaneous Case Numbers | 1.00 | 46.00 | WO HD TR |
| 07/31/14 | 2065206 | Duplication | 76.00 | 14.44 | WO HD TR |

Exhibit B
Page 89

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 07/31/14 | 2065830 | Federal Express - - Messenger - Invoice No: 274315618 Ship To: Clerk of the District Court | 1.00 | 18.09 | WO HD TR___ |
| 08/08/14 | 2071136 | Nationwide - - Other Court Costs USDC/CENTRAL DISTRICT ^ 129502 | 1.00 | 151.00 | WO HD TR___ |
| 08/20/14 | 2070751 | Duplication | 241.00 | 45.79 | WO HD TR___ |
| 08/21/14 | 2067164 | Text Editing | 1.20 | 36.00 | WO HD TR___ |
| 08/21/14 | 2073262 | Nationwide - - Messenger USDC/CENTRAL DISTRICT ^ 129907 | 1.00 | 24.80 | WO HD TR___ |
| 08/22/14 | 2067390 | Text Editing | 0.40 | 12.00 | WO HD TR___ |
| 08/22/14 | 2070922 | Federal Express - - Messenger - Invoice No: 276535816 Ship To: Erica Jones, Esq | 1.00 | 17.80 | WO HD TR___ |
| 08/25/14 | 2070752 | Duplication | 399.00 | 75.81 | WO HD TR___ |
| 08/25/14 | 2073263 | Nationwide - - Messenger USDC/CENTRAL DISTRICT ^ 129907 | 1.00 | 4.00 | WO HD TR___ |
| 08/26/14 | 2070753 | Duplication | 24.00 | 4.56 | WO HD TR___ |
| 09/03/14 | 2071762 | Text Editing | 0.70 | 21.00 | WO HD TR___ |
| 09/04/14 | 2071800 | Text Editing | 0.50 | 15.00 | WO HD TR___ |
| 09/11/14 | 2077313 | Nationwide - - Other Court Costs - ALLEN, MATKINS, LECK, GAMBLE ET AL ^ 130158 | 1.00 | 113.00 | WO HD TR___ |
| 09/15/14 | 2074124 | Duplication | 55.00 | 10.45 | WO HD TR___ |
| 09/16/14 | 2074631 | Federal Express - - Messenger - Invoice No: 278704909 Ship To: David Stapleton | 1.00 | 12.79 | WO HD TR___ |
| 09/16/14 | 2081411 | Nationwide - - Messenger USDC/CENTRAL DISTRICT ^ 130416 | 1.00 | 27.00 | WO HD TR___ |
| 09/22/14 | 2081412 | Nationwide - - Service of Process AUTUMN YEARS AT OJAI ^ 130416 | 1.00 | 215.00 | WO HD TR___ |

Exhibit B
Page 90

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 09/22/14 | 2081413 | Nationwide -- Service of Process VELOCITY REGIONAL CENTER ^ 130416 | 1.00 | 158.55 | WO HD TR |
| 09/24/14 | 2076796 | Duplication | 31.00 | 5.89 | WO HD TR |
| 09/24/14 | 2081414 | Nationwide -- Service of Process JELLICK ROWLAND, LLC. ^ 130416 | 1.00 | 134.40 | WO HD TR |
| 09/24/14 | 2081415 | Nationwide -- Service of Process VELOCITY REGIONAL CENTER ^ 130416 | 1.00 | 134.40 | WO HD TR |
| 09/24/14 | 2081416 | Nationwide -- Service of Process VIENNA CAPITAL, INC. ^ 130416 | 1.00 | 35.00 | WO HD TR |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 2.0 | 582.25 | 1,164.51 |
| 001842 | Joshua A. Del Castillo | 26.0 | 420.75 | 10,939.55 |
| 002094 | Alana Thorbourne | 20.5 | 263.50 | 5,401.75 |
| 002209 | Andrea Reynoso | 3.5 | 165.75 | 580.13 |
| | | 52.0 | | |
| Total Fees | | | | 18,085.94 |
| Total Disbursements | | | | 18,085.94 |
| | | | | 2,070.54 |

## Attorney Billing Instructions

( ) BILL ALL     ( ) Hold
( ) BILL FEES ONLY     ( ) Write Off
( ) BILL COST ONLY     ( ) Transfer All

## Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

## Account Summary- As Of 09/30/2014

Calendar YTD       LTD

Exhibit B
Page 91

|  | Total | Fees | Disbursement | | Total | Fees | Disbursement |
|---|---|---|---|---|---|---|---|
| Worked | 23,273.43 | 21,202.89 | 2,070.54 | | 23,273.43 | 21,202.89 | 2,070.54 |
| Unbilled Adj | (2,598.03) | (2,598.03) | 0.00 | | (2,598.03) | (2,598.03) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| AR Write Off | (2,598.03) | (2,598.03) | 0.00 | | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 56,492.94 | 52,082.65 | 4,410.29 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

Exhibit B
Page 92

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Proforma Number 1187592
Client/Matter Joint Group # 374043-1

Matter #: 374043-00003

Matter Name: Asset Recovery and Administration

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

### Fees for Matter 374043-00003 (Asset Recovery and Administration)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/03/14 | 6234561 | Review and respond to correspondence from Receiver re additional evidence of recent efforts by J. Wang to divert receivership assets (0.3); analysis of issues re same (0.9). | Del Castillo, Joshua A. | 1.2 | 504.90 | 504.90 | WO  HD  TR___ |
| 06/04/14 | 6234762 | Review and respond to correspondence from Receiver's office re J. Wang efforts to divert receivership income stream (0.3); review documents and analysis of legal issues re same (0.4); confer with counsel and Receiver re same (0.3); teleconference with J. DiIorio re same (0.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 1,136.03 | WO  HD  TR___ |
| 06/04/14 | 6236307 | Analysis of issues re possible definition of "affiliate"; investigate SEC rules and regulations regarding possible definition or interpretation of "affiliate" as it applies in the context of receiverships; critical analysis of SEC receivership case law, state case law, and federal case law, with particular attention paid to cases involving corporate entities and their subsidiaries and affiliates; find cases | Reynoso, Andrea | 2.5 | 414.38 | 1,550.41 | WO  HD  TR___ |

**Exhibit B
Page 93**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/05/14 | 6235533 | Review and respond to correspondence from A. Thorbourne re foreclosed property and attempt to contact M. May be phone re same (0.3); prepare update and funds turnover request to M. May (0.4) .; teleconference with M. May (0.2); teleconference with R. Marie re suspended foreclosure of Rialto property (0.5); teleconference with counsel and prepare update to J. DiIorio re same (0.5); review materials received from M. May and prepare inquiry to J. DiIorio re same (0.9). | Del Castillo, Joshua A. | 2.8 | 1,178.10 | 2,728.51 | WO  HD  TR |
| 06/06/14 | 6237970 | Review/evaluate the approach to foreclosure trustee and proceeds following post TRO foreclosure/advice re same (.3). | Zaro, David R. | 0.3 | 174.68 | 2,903.19 | WO  HD  TR |
| 06/06/14 | 6237482 | Analysis of issues relating to Receiver's claim to foreclosure overbid proceeds and discuss with counsel re same (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 3,197.72 | WO  HD  TR |
| 06/09/14 | 6241065 | Review materials provided in connection with suspected receivership properties and affiliates (1.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 3,828.85 | WO  HD  TR |

**Exhibit B**
**Page 94**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/10/14 | 6240989 | Review and respond to correspondence re diversion of receivership assets by J. Wang and review notes re same (0.6); prepare outline for demand call to J. Wang (0.5). | Del Castillo, Joshua A. | 1.1 | 462.83 | 4,291.68 | WO HD TR___ |
| 06/11/14 | 6241262 | Correspondence with J. DiIorio and review detailed summary of receivership assets wrongfully diverted by J.W ang (0.5); telephone call and voicemail to J. Wang re same (0.2); confer with counsel re fair market value determination in connection with foreclosed receivership property (0.3). | Del Castillo, Joshua A. | 1.0 | 420.75 | 4,712.43 | WO HD TR___ |
| 06/11/14 | 6242798 | E-mails with C. Garnica regarding properties in foreclosure (.2); analyze issues related to foreclosure of 8150 Winter Gardens and determination of fair market value (1.0). | Thorbourne, Alana | 1.2 | 316.20 | 5,028.63 | WO HD TR___ |
| 06/12/14 | 6242731 | Review documents relating to alleged junior lien holders on foreclosed property and correspondence with counsel for foreclosure trustee re same (0.9). | Del Castillo, Joshua A. | 0.9 | 378.68 | 5,407.31 | WO HD TR___ |
| 06/13/14 | 6243449 | Review and respond to correspondence from M. May re foreclosure overbid in connection with former receivership property (0.3); teleconference with counsel re status of real property recovery and valuation efforts (0.5). | Del Castillo, Joshua A. | 0.8 | 336.60 | 5,743.91 | WO HD TR___ |
| 06/17/14 | 6249167 | Correspondence re status of asset turnover efforts and property values (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 5,996.36 | WO HD TR___ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/17/14 | 6325052 | E-mail correspondence with C. Garnica regarding Stoval judgment, Winter garden's property and other properties (1.0). | Thorbourne, Alana | 1.0 | 263.50 | 6,259.86 | WO HD TR___ |
| 06/18/14 | 6249152 | E-mails and teleconference with counsel re foreclosure overbid (.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 6,470.24 | WO HD TR___ |
| 06/18/14 | 6247706 | Telephone conferences with M. May regarding surplus funds from foreclosure (.5); analysis of issues related to junior lienholders and BioProfit I's interest in 8150 Winter Gardens (.4). | Thorbourne, Alana | 0.9 | 237.15 | 6,707.39 | WO HD TR___ |
| 06/20/14 | 6249137 | Review and reply to correspondence re efforts to secure turnover of foreclosure overbid (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 6,875.69 | WO HD TR___ |
| 06/24/14 | 6252725 | Review and respond to correspondence re asset turnover effort (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 7,001.92 | WO HD TR___ |
| 06/26/14 | 6253888 | Review and respond to correspondence from M. May re turnover or interpleader of foreclosure overbid (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 7,128.15 | WO HD TR___ |
| 06/27/14 | 6255076 | Review and respond to voicemail from M. May re foreclosure overbid amount and recommended interpleader of funds (0.3); e-mails and teleconference re properties potentially fraudulently transferred to W. Ko and review documents re same (1.4); teleconference and e-mails with M. Shinn, real property broker engaged by Defendant Ko to market and sell potential receivership asset (0.7). | Del Castillo, Joshua A. | 2.4 | 1,009.80 | 8,137.95 | WO HD TR___ |

Exhibit B
Page 96

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/30/14 | 6257931 | Review and respond to correspondence from C. Garnica re recently discovered property subject to imminent foreclosure (0.3); review materials regarding asset diversions by J. Wang and prepare turnover demand (0.4); correspondence with E. Gartenberg re same (0.2); correspondence with client re same (0.2). | Del Castillo, Joshua A. | 1.1 | 462.83 | 8,600.78 | WO HD TR |
| 07/02/14 | 6261293 | Review issues related to third party transferees, review analysis and investigation of evidence to support Receiver's recovery as to third parties (.4). | Zaro, David R. | 0.4 | 232.90 | 8,833.68 | WO HD TR |
| 07/02/14 | 6260198 | Review and respond to correspondence from C. Garnica re suspected receivership property (0.3); review materials forwarded by C. Garnica in connection with same and discuss with counsel in context of misappropriation of receivership funds by Defendant Wang (0.6). | Del Castillo, Joshua A. | 0.9 | 378.68 | 9,212.36 | WO HD TR |
| 07/02/14 | 6325075 | Review e-mail correspondence from C. Garnica regarding Central Siausen LLC (.3). | Thorbourne, Alana | 0.3 | 79.05 | 9,291.41 | WO HD TR |
| 07/07/14 | 6264150 | E-mail correspondence with C. Garnica regarding 8150 Winter Gardens' foreclosure proceeds (.4). | Thorbourne, Alana | 0.4 | 105.40 | 9,396.81 | WO HD TR |
| 07/08/14 | 6264077 | Review and respond to correspondence re real property assets and potential interpleader of overbid funds (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 9,733.41 | WO HD TR |
| 07/09/14 | 6265209 | Review and respond to creditor | Del Castillo, Joshua | 0.4 | 168.30 | 9,901.71 | WO HD TR |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/10/14 | 6266759 | inquiry regarding foreclosure issues (0.2); correspondence with Receiver re same (0.2). | Thorbourne, Alana A. | 0.5 | 131.75 | 10,033.46 | WO  HD  TR___ |
| 07/11/14 | 6267403 | E-mail to P. Law regarding loan balance for 26655 Highland (.2); finalize research and analysis memorandum regarding junior lien issue (.3). | Del Castillo, Joshua A. | 0.7 | 294.53 | 10,327.99 | WO  HD  TR___ |
| 07/12/14 | 6267939 | Review legal analysis of viability of M. May overbid trustee to interplead funds, and basis for instructing that funds be immediately turned over to receiver (0.5); confer with counsel re same (0.2). | Del Castillo, Joshua A. | 0.6 | 252.45 | 10,580.44 | WO  HD  TR___ |
| 07/14/14 | 6268428 | Analysis of issues relating to outstanding real properties (0.6) | Del Castillo, Joshua A. | 1.0 | 420.75 | 11,001.19 | WO  HD  TR___ |
| 07/14/14 | 6269544 | Review additional materials provided by client re Winter Gardens overbid funds and confer with counsel for foreclosure trustee re same (1.0). | Thorbourne, Alana | 1.2 | 316.20 | 11,317.39 | WO  HD  TR___ |
| 07/15/14 | 6269622 | Analysis of issues regarding junior liens on 33rd Street property/8150 Winter Gardens property (1.20). | Del Castillo, Joshua A. | 0.5 | 210.38 | 11,527.77 | WO  HD  TR___ |
| 07/16/14 | 6270324 | Teleconferences with M. May re foreclosure overbid and related title issues (0.3); review materials provided by M. May (0.2). | Del Castillo, Joshua A. | 0.9 | 378.68 | 11,906.45 | WO  HD  TR___ |
| | | Review and respond to correspondence re status of Highland Avenue property and confer with counsel re same (0.6); review and respond to correspondence from S. Wheeler re stayed foreclosure of receivership properties (0.3). | | | | | |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/16/14 | 6271884 | Review letter and e-mail from D. Law, attorney for foreclosing entities (.2); e-mail correspondence with J. DiIorio, C. Garnica and D. Stapleton regarding 26655 Highland (.2); telephone conference with S. Wheeler (.2). | Thorbourne, Alana | 0.6 | 158.10 | 12,064.55 | WO  HD  TR____ |
| 07/18/14 | 6273028 | Review and respond to voicemail from M. May re overbid and recent HOA-Lien payment request (0.4); review related documents (0.2). | Del Castillo, Joshua A. | 0.6 | 252.45 | 12,317.00 | WO  HD  TR____ |
| 07/19/14 | 6273510 | Review and confer re materials regarding estimated real property values and Receiver recommendations for disposition of real properties (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 12,653.60 | WO  HD  TR____ |
| 07/21/14 | 6274350 | Review and respond to correspondence re real properties owned by receivership entities and administration of same (0.6); review documents relating to condition of certain properties and confer with counsel re same (0.5). | Del Castillo, Joshua A. | 1.1 | 462.83 | 13,116.43 | WO  HD  TR____ |
| 07/21/14 | 6274730 | E-mail correspondence with J. DiIorio and C. Garica regarding 2879 Skyline Drive and 2665 Highland (1.0). | Thorbourne, Alana | 1.0 | 263.50 | 13,379.93 | WO  HD  TR____ |
| 07/22/14 | 6277017 | Address issues related to recovery from a foreclosure trustee of excess proceeds and legal advice as to negotiations (.4). | Zaro, David R. | 0.4 | 232.90 | 13,612.83 | WO  HD  TR____ |
| 07/22/14 | 6274873 | Correspondence with Receiver re outstanding asset recovery issues (0.5); teleconference with M. May re disposition of overbid proceeds from | Del Castillo, Joshua A. | 2.3 | 967.73 | 14,580.56 | WO  HD  TR____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/22/14 | 6275646 | Winter Gardens foreclosure and confer with counsel re same (0.6); teleconference and e-mail with S. Goldsobel, counsel for Jeannie Wang, re rent payments collected by J. Wang (0.6); correspondence with Receiver's office and counsel re proceeds of Wells Fargo foreclosure pending at tie of appointment (0.3) review documents re same (0.3). | | | | 14,712.31 | WO  HD  TR___ |
| 07/23/14 | 6276438 | E-mail correspondence with D. Law regarding 26655 Highland and the receiver regarding the same and 2819 Skyline; analysis of issues related to 2819 Skyline and 26655 Highland. | Thorbourne, Alana | 0.5 | 131.75 | 15,301.36 | WO  HD  TR___ |
| 07/24/14 | 6277910 | Review additional materials associated with overbid and prepare recommendation to Receiver re same (1.0); prepare update and recommendation to M. May re additional overbid (0.4). | Del Castillo, Joshua A. | 1.4 | 589.05 | 15,680.04 | WO  HD  TR___ |
| 07/25/14 | 6278050 | Confer with M. May re proposal to administer overbid proceeds (0.5); review materials associated with Wells Fargo overbid proceeds (0.4). | Del Castillo, Joshua A. | 0.9 | 378.68 | 15,848.34 | WO  HD  TR___ |
| 07/27/14 | 6278993 | Review and respond to correspondence from M. May (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 16,269.09 | WO  HD  TR___ |
|  |  | Review and respond to correspondence from client re properties at risk of foreclosure (0.5); review documents relating to same and prepare inquiry to Wells Fargo re same (0.5). | Del Castillo, Joshua A. | 1.0 | 420.75 |  | WO  HD  TR___ |

**Exhibit B
Page 100**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/28/14 | 6280747 | Several calls concerning the lender foreclosure actions/issues re cost/benefit as to approach to matter (.4). | Zaro, David R. | 0.4 | 232.90 | 16,501.99 | WO HD TR___ |
| 07/28/14 | 6279941 | Analysis of issues relating to foreclosures contemporaneous with Receiver's appointment and Receiver's claim to overbid funds (0.6); prepare inquiries to counsel for foreclosure trustees (0.4). | Del Castillo, Joshua A. | 1.0 | 420.75 | 16,922.74 | WO HD TR___ |
| 07/28/14 | 6280225 | Attention to and correspondence relating to Long Beach property foreclosure (1.2). | Thorbourne, Alana | 1.2 | 316.20 | 17,238.94 | WO HD TR___ |
| 07/29/14 | 6280387 | Teleconference with K. Lingo re WGD lien on Winter Gardens property and prepare update to M. May re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 17,449.32 | WO HD TR___ |
| 07/29/14 | 6281406 | Correspondence and attention to WGD real estate services (.8). | Thorbourne, Alana | 0.8 | 210.80 | 17,660.12 | WO HD TR___ |
| 07/30/14 | 6281820 | Review and respond to asset recovery inquiry from J. Dilorio (0.1); prepare update and inquiry to M. May (0.3); teleconference with M. May (0.2). | Del Castillo, Joshua A. | 0.6 | 252.45 | 17,912.57 | WO HD TR___ |
| 07/30/14 | 6281152 | Attention to issues related to WGD lien, fee application and interim report (.4). | Thorbourne, Alana | 0.4 | 105.40 | 18,017.97 | WO HD TR___ |
| 07/31/14 | 6283988 | Review and respond to correspondence from M. May (0.3); review and comment on draft release prepared by M. May (0.2). | Del Castillo, Joshua A. | 0.5 | 210.38 | 18,228.35 | WO HD TR___ |
| 08/01/14 | 6268857 | Review and respond to correspondence re status of Winter | Del Castillo, Joshua A. | 0.4 | 168.30 | 18,396.65 | WO HD TR___ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/04/14 | 6287000 | Gardens property and turnover of surplus re same (0.4). | Del Castillo, Joshua A. | 0.2 | 84.15 | 18,480.80 | WO HD TR |
| 08/11/14 | 6294624 | Deliver Disclaimer to K. Lingo for execution by WGD (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 18,480.80 | WO HD TR |
| 08/11/14 | 6294624 | Review letter from P. Lau regarding 26655 Highland (.2). | Thorbourne, Alana | 0.2 | 52.70 | 18,533.50 | WO HD TR |
| 08/12/14 | 6294888 | Confer with counsel re requirement to pay foreclosure proceeds to Receiver A. (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 18,617.65 | WO HD TR |
| 08/13/14 | 6296452 | Teleconference with counsel for Wells Fargo re foreclosure proceeds and delivery to Receiver (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 18,701.80 | WO HD TR |
| 08/14/14 | 6287759 | Review and respond to correspondence from J. Diiorio (0.3); teleconference and e-mails with Wells Fargo counsel re foreclosure proceeds (0.4). | Del Castillo, Joshua A. | 0.7 | 294.53 | 18,996.33 | WO HD TR |
| 08/19/14 | 6300886 | E-mail correspondence with S. Wheeler regarding disclaimer (.4); draft letter to trustee's attorney for Wells Fargo properties (.2). | Thorbourne, Alana | 0.6 | 158.10 | 19,154.43 | WO HD TR |
| 08/20/14 | 6302495 | E-mail and telephone correspondence with J. Diiorio, J. del Castillo and S. Wheeler regarding execution of disclaimer. | Thorbourne, Alana | 0.2 | 52.70 | 19,207.13 | WO HD TR |
| 08/21/14 | 6302600 | Revise turn-over demand letter to NDex and confer with counsel re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 19,417.51 | WO HD TR |
| 08/21/14 | 6303450 | Draft letter to NDEX regarding surplus funds from trustee's sale (2.2). | Thorbourne, Alana | 2.2 | 579.70 | 19,997.21 | WO HD TR |
| 08/22/14 | 6303714 | Finalize turnover demand to foreclosure trustee and assemble | Del Castillo, Joshua A. | 0.4 | 168.30 | 20,165.51 | WO HD TR |

**Exhibit B**
**Page 102**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/22/14 | 6303989 | necessary exhibits (0.4). E-mail correspondence with S. Wheeler regarding disclaimer (.2). | Thorbourne, Alana | 0.2 | 52.70 | 20,218.21 | WO HD TR___ |
| 08/26/14 | 6306042 | Confer re turnover of foreclosure proceeds to Receiver (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 20,344.44 | WO HD TR___ |
| 08/26/14 | 6306333 | Correspondence with S. Wheeler regarding disclaimer of interest and assignments and deed of trust. | Thorbourne, Alana | 0.5 | 131.75 | 20,476.19 | WO HD TR___ |
| 08/29/14 | 6309215 | Teleconference re suspected affiliates and potential turn-over demands (0.5); review documents re same (0.2); review and respond to correspondence from S. Wheeler re Disclaimer of Interest in connection with foreclosure proceeds (0.3). | Del Castillo, Joshua A. | 1.0 | 420.75 | 20,886.94 | WO HD TR___ |
| 09/02/14 | 6312733 | Review voicemail from S. Goldsobel re J. Wang and review recent correspondence with client re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 21,107.32 | WO HD TR___ |
| 09/04/14 | 6314589 | Review and respond correspondence from M. May and S. Wheeler confirming authority for foreclosure proceeds to be transmitted to Receiver (0.2); teleconference and e-mails with S. Goldsobel re funds received by J. Wang (0.4). | Del Castillo, Joshua A. | 0.6 | 252.45 | 21,359.77 | WO HD TR___ |
| 09/08/14 | 6317945 | Review and respond to correspondence from M. May re turnover of foreclosure surplus to Receiver (0.2); prepare follow-up inquiry to E. Jones re additional surplus funds and mandatory turnover (0.2); review materials provided by third parties in connection with | Del Castillo, Joshua A. | 1.4 | 589.05 | 21,948.82 | WO HD TR___ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/11/14 | 6321560 | Prepare update to Receiver re status of recovery of foreclosure proceeds (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 22,032.97 | WO HD TR |
| 09/15/14 | 6324039 | Review and respond to correspondence re recoverable receivership assets (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 22,201.27 | WO HD TR |
| 09/16/14 | 6325099 | Prepare turn-over demand re E. Jones at Barrett Daffin and review and respond to correspondence re same (0.4); review and respond to correspondence re underwater Ko property and valuation re same (0.3). | Del Castillo, Joshua A. | 0.7 | 294.53 | 22,495.80 | WO HD TR |
| 09/18/14 | 6327728 | Review and respond to correspondence from J. DiIorio re property fraudulently conveyed to Ko and subject to Ko short sale (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 22,622.03 | WO HD TR |
| 09/19/14 | 6328131 | Review Opposition to Initial Report of lien holder for Highland Avenue Property and prepare updates and inquiries to Receiver re same (1.2); e-mails and teleconference with P. Law re same (0.4); review documents and confer with D. Keifer re receivership efforts to preserve and secure Highland Avenue Property and prepare outline for appropriate response to Opposition and proposal to P. Law (0.7). | Del Castillo, Joshua A. | 2.3 | 967.73 | 23,589.76 | WO HD TR |
| 09/22/14 | 6330994 | Review the issues related to K-Mart security/lien issues and insider claims (.2). | Zaro, David R. | 0.2 | 116.45 | 23,706.21 | WO HD TR |
| 09/22/14 | 6329360 | Review and respond to correspondence from E. Jones re | Del Castillo, Joshua A. | 0.3 | 126.23 | 23,832.44 | WO HD TR |
| 09/11/14 | | suspected receivership asset | | | | | |

Exhibit B
Page 104

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/23/14 | 6332048 | proceeds of Wells Fargo foreclosure (0.3). Teleconference with D. Stapleton and J. DiIorio re receivership administration issues (0.4); review and respond to correspondence from D. Stapleton re same (0.2). | Del Castillo, Joshua A. | 0.6 | 252.45 | 24,084.89 | WO HD TR |
| 09/27/14 | 6335251 | Review materials relating to Highland Avenue property in connection with preparing response to inaccurate Opposition (0.7); review materials relating to property valuation and liens (0.7). | Del Castillo, Joshua A. | 1.4 | 589.05 | 24,673.94 | WO HD TR |
| 09/29/14 | 6335918 | Review and respond to correspondence from P. Law and client re Highland Avenue property (0.5); review documents re same (0.1). | Del Castillo, Joshua A. | 0.6 | 252.45 | 24,926.39 | WO HD TR |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 1.7 | 582.25 | 989.83 |
| 001842 | Joshua A. Del Castillo | 47.2 | 420.75 | 19,859.53 |
| 002094 | Alana Thorbourne | 13.9 | 263.50 | 3,662.65 |
| 002209 | Andrea Reynoso | 2.5 | 165.75 | 414.38 |
| | | 65.3 | | 24,926.39 |

Total Fees 24,926.39
Total Disbursements 0.00

**Attorney Billing Instructions**

( ) BILL ALL ( ) Hold
( ) BILL FEES ONLY ( ) Write Off
( ) BILL COST ONLY ( ) Transfer All

**Exhibit B**
**Page 105**

## Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

## Account Summary- As Of 09/30/2014

| | Calendar YTD | | | | LTD | | |
|---|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | | Total | Fees | Disbursement |
| Worked | 26,881.81 | 26,881.81 | 0.00 | | 26,881.81 | 26,881.81 | 0.00 |
| Unbilled Adj | (1,079.50) | (1,079.50) | 0.00 | | (1,079.50) | (1,079.50) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| AR Write Off | (1,079.50) | (1,079.50) | 0.00 | | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 52,741.91 | 52,741.91 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

Exhibit B
Page 106

**Preliminary Billing Form**

Billing Atty: 001842 - Del Castillo

Matter #: 374043-00004

Matter Name: Investigation/Reporting

Date of Last Billing:

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1187593
Client/Matter Joint Group # 374043-1

**Fees for Matter 374043-00004 (Investigation/Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/01/14 | 6233293 | Analyze and review documents received from Wilmington Trust (1.5). | Thorbourne, Alana | 1.5 | 395.25 | 395.25 | WO   HD   TR___ |
| 06/02/14 | 6232507 | Review materials received in response to subpoenas and correspondence re same (1.7); analysis re patterns reported by N. Gluckman and reflected in newly produced materials (0.5). | Del Castillo, Joshua A. | 2.2 | 925.65 | 1,320.90 | WO   HD   TR___ |
| 06/04/14 | 6235130 | Review materials and correspondence with J. DiIorio re status of forensic accounting and effort to reconcile Wilmington Trust records (1.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 1,952.03 | WO   HD   TR___ |
| 06/04/14 | 6235913 | Draft cover letter to I. DiIorio enclosing documents produced from banks (.3). | Thorbourne, Alana | 0.3 | 79.05 | 2,031.08 | WO   HD   TR___ |
| 06/05/14 | 6235992 | Review and respond to correspondence from M. Mullins for CB&T re document subpoena and production (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 2,157.31 | WO   HD   TR___ |
| 06/11/14 | 6242000 | Review and respond to correspondence from CB&T re document subpoena and prepare cover letter enclosing production fee | Del Castillo, Joshua A. | 0.5 | 210.38 | 2,367.69 | WO   HD   TR___ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/12/14 | 6242902 | Review materials provided by N. Gluckman in connection with evidence of Ponzi-like investment scheme, commingling, and unitary enterprise and teleconference re same (1.0); confer with counsel re same (0.3). | Del Castillo, Joshua A. | 1.3 | 546.98 | 2,914.67 | WO HD TR____ |
| 06/13/14 | 6243712 | Review information and summary re evidence of Ponzi markers provided by N. Gluckman (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 3,125.05 | WO HD TR____ |
| 06/14/14 | 6244664 | Review documents and prepare update to client re asset recovery strategy and status (1.5). | Del Castillo, Joshua | 1.5 | 631.13 | 3,756.18 | WO HD TR____ |
| 06/17/14 | 6249163 | Teleconference and correspondence with counsel re status of Bank of America J. Wang production (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 3,966.56 | WO HD TR____ |
| 06/17/14 | 6246778 | Telephone conference with Bank of America's legal processing department (.2); review Bank of America's response to subpoena (.2). | Thorbourne, Alana | 0.4 | 105.40 | 4,071.96 | WO HD TR____ |
| 06/20/14 | 6249305 | Review and respond to correspondence re status of Bank of America J. Wang production and objection re same (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 4,156.11 | WO HD TR____ |
| 06/20/14 | 6325064 | Telephone conference with Bank of America regarding status of subpoena (.2). | Thorbourne, Alana | 0.2 | 52.70 | 4,208.81 | WO HD TR____ |
| 06/24/14 | 6252730 | Review and respond to correspondence from A. Arand and review documents provided by same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 4,335.04 | WO HD TR____ |

Exhibit B
Page 108

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/25/14 | 6252767 | Review e-mails from investors and confer with Receiver re same (0.3); review correspondence and responses from subpoenaed banks, including Bank of America in connection with J. Wang request for documents, and and confer re same with counsel (2.0). | Del Castillo, Joshua A. | 2.3 | 967.73 | 5,302.77 | WO  HD  TR___ |
| 06/25/14 | 6253833 | Analyze documents produced by banks (.8); e-mails to J. DiIorio regarding additional documents produced by banks (.4); evaluate next steps regarding discovery and subpoenas (.4). | Thorbourne, Alana | 1.6 | 421.60 | 5,724.37 | WO  HD  TR___ |
| 06/26/14 | 6253699 | Review and respond to correspondence re documents contained in recent bank productions (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 5,850.60 | WO  HD  TR___ |
| 06/26/14 | 6254905 | Telephone conference with California Bank and Trust's custodian of records (.2); draft letter and compile enclosures to J. DiIorio regarding additional documents from bank (.7). | Thorbourne, Alana | 0.9 | 237.15 | 6,087.75 | WO  HD  TR___ |
| 06/27/14 | 6255612 | Confer with counsel re results of analysis of procedural requirement for Notice to Consumer in connection with federal subpoena (0.3); analysis of records relating to potential subsidiary and affiliate determination and confer with Receiver re same (1.3); review and revise draft meet and confer letter to Bank of America (0.3). | Del Castillo, Joshua A. | 1.9 | 799.43 | 6,887.18 | WO  HD  TR___ |
| 06/27/14 | 6257155 | Draft letter to Bank of America regarding legal authority requiring | Thorbourne, Alana | 0.5 | 131.75 | 7,018.93 | WO  HD  TR___ |

Exhibit B
Page 109

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/01/14 | 6260206 | Review materials and prepare recommendations to Receiver re form and content of anticipated Initial Report (1.5); review and prepare draft comments on short narrative summaries for presentation regarding evidence of characteristics of Ponzi-like scheme (0.4). | Del Castillo, Joshua | 1.9 | 799.43 | 7,818.36 | WO HD TR___ |
| 07/01/14 | 6260151 | Telephone conferences and e-mails with Bank of America regarding subpoena (.4). | Thorbourne, Alana | 0.4 | 105.40 | 7,923.76 | WO HD TR___ |
| 07/03/14 | 6261368 | Review materials produced by California Bank & Trust in connection with suspected receivership entity affiliates and prepare update and inquiry to receiver re same (1.4); correspondence re forensic analysis and potential affiliate identification (0.2); review Receiver's notes re Initial Report and revise outline for same (0.7). | Del Castillo, Joshua A. | 2.3 | 967.73 | 8,891.49 | WO HD TR___ |
| 07/03/14 | 6261490 | Review California Bank and Trust documents (.2). | Thorbourne, Alana | 0.2 | 52.70 | 8,944.19 | WO HD TR___ |
| 07/09/14 | 6265952 | Research and analyze case law regarding deeds of trust securing multiple parcels (1.9); draft e-mail memorandum analyzing issues related to deeds of trust securing multiple parcels (1.5); e-mail correspondence with C. Garnica regarding first interim report on 26655 Highland (.6). | Thorbourne, Alana | 4.0 | 1,054.00 | 9,998.19 | WO HD TR___ |
| 07/11/14 | 6267398 | Review update to Commission and confer with Receiver's office re same | Del Castillo, Joshua | 0.3 | 126.23 | 10,124.42 | WO HD TR___ |

Exhibit B
Page 110

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/14/14 | 6269854 | Review/evaluate with counsel the outline for the report and follow-up to assess revisions to same (.3). | Zaro, David R. A. | 0.4 | 232.90 | 10,357.32 | WO HD TR___ |
| 07/14/14 | 6268648 | Review materials received from Receiver and prepare renewed outline for detailed Initial Report (1.1); confer with counsel re same (0.4). | Del Castillo, Joshua A. | 1.5 | 631.13 | 10,988.45 | WO HD TR___ |
| 07/14/14 | 6325091 | Review and analyze documents produced by Bank of America (.8). | Thorbourne, Alana | 0.8 | 210.80 | 11,199.25 | WO HD TR___ |
| 07/15/14 | 6269948 | Teleconference with N. Gluckman re status and anticipated preliminary completion of forensic accounting (0.4); teleconference with D. Stapleton and J. DiIorio re preparation of Initial Report (0.3). | Del Castillo, Joshua A. | 0.7 | 294.53 | 11,493.78 | WO HD TR___ |
| 07/15/14 | 6270343 | E-mail correspondence with J. DiIorio regarding Bank of America documents (.3). | Thorbourne, Alana | 0.3 | 79.05 | 11,572.83 | WO HD TR___ |
| 07/22/14 | 6275262 | Teleconference with Receiver re results of recent asset investigations (0.9); continue draft of Initial Report (1.2). | Del Castillo, Joshua A. | 2.1 | 883.58 | 12,456.41 | WO HD TR___ |
| 07/23/14 | 6276915 | Prepare additional sections for Initial Report (1.0). | Del Castillo, Joshua A. | 1.0 | 420.75 | 12,877.16 | WO HD TR___ |
| 07/23/14 | 6277030 | Review e-mail correspondence with J. DiIorio regarding Jeannie Wang bank documents (.2). | Thorbourne, Alana | 0.2 | 52.70 | 12,929.86 | WO HD TR___ |
| 07/30/14 | 6282314 | Continue preparation of Initial Report (2.4). | Del Castillo, Joshua A. | 2.4 | 1,009.80 | 13,939.66 | WO HD TR___ |
| 07/31/14 | 6283995 | Review materials received from Receiver's office for inclusion in Initial | Del Castillo, Joshua A. | 0.4 | 168.30 | 14,107.96 | WO HD TR___ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/04/14 | 6287385 | Review materials associated with preliminary results of forensic accounting and teleconference with N. Gluckman re same (1.5); prepare additional sections of and revision to Initial Report (1.9). | Del Castillo, Joshua A. | 3.4 | 1,430.55 | 15,538.51 | WO HD TR |
| 08/05/14 | 6288517 | Review and revise draft Initial Report and exhibits prepared by Receiver (2.1). | Del Castillo, Joshua A. | 2.1 | 883.58 | 16,422.09 | WO HD TR |
| 08/07/14 | 6291203 | Complete draft of Initial Report and deliver to D. Zaro for review and comment (2.3); prepare notes for discussions with client re pending discovery and investigation efforts (0.7). | Del Castillo, Joshua A. | 3.0 | 1,262.25 | 17,684.34 | WO HD TR |
| 08/08/14 | 6292101 | Complete additional revisions to Initial Report and associated materials and deliver to client for review and comment (1.1). | Del Castillo, Joshua A. | 1.1 | 462.83 | 18,147.17 | WO HD TR |
| 08/11/14 | 6294984 | Work on the draft of report, revise same, advice to counsel re same (.5). | Zaro, David R. | 0.5 | 291.13 | 18,438.30 | WO HD TR |
| 08/11/14 | 6292876 | Review and respond to correspondence from J. DiIorio re comments and requested additions to Initial Report (0.2); e-mail and teleconference with N. Gluckman re excerpts from forensic accounting and incorporate examples from same into Initial Report (1.1); confer re additional revisions to Initial Report and review comments re same (0.4). | Del Castillo, Joshua A. | 1.7 | 715.28 | 19,153.58 | WO HD TR |
| 08/12/14 | 6294674 | Complete additional revisions to Initial Report and correspondence with | Del Castillo, Joshua A. | 1.5 | 631.13 | 19,784.71 | WO HD TR |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | client re same (1.5). | | | | | |
| 08/14/14 | 6298627 | Prepare for and teleconference with Receiver re revisions to Initial Report (1.5); complete necessary revisions and deliver review copy to Receiver and SEC for comment (1.1). | Del Castillo, Joshua A. | 2.6 | 1,093.95 | 20,878.66 | WO HD TR |
| 08/14/14 | 6297790 | Conference call analyzing and reviewing first interim report with D. Stapleton, J. DiIorio and N. Gluckman (.9). | Thorbourne, Alana | 0.9 | 237.15 | 21,115.81 | WO HD TR |
| 08/18/14 | 6299024 | Analysis of issues relating to litigation stay and prepare additional language for Initial Report (1.0); review and respond to correspondence from L. Dean re same (0.4); review comments from L. Dean (0.1). | Del Castillo, Joshua A. | 1.5 | 631.13 | 21,746.94 | WO HD TR |
| 08/19/14 | 6300324 | Teleconferences and correspondence with L. Dean and D. Stapleton re final revisions to Initial Report (0.9); complete final revisions to same (0.8); prepare Notice of Filing Initial Report (0.5); confer with client re service on investors and creditors (0.4). | Del Castillo, Joshua A. | 2.6 | 1,093.95 | 22,840.89 | WO HD TR |
| 08/20/14 | 6301492 | Finalize all materials for filing of Initial Report (0.3); prepare update to client re filing and necessary service tasks (0.2). | Del Castillo, Joshua A. | 0.5 | 210.38 | 23,051.27 | WO HD TR |
| 09/03/14 | 6315321 | Work with counsel on issues related to opposition file as to Receiver Report, review opposition, advice to counsel re same (.3). | Zaro, David R. | 0.3 | 174.68 | 23,225.95 | WO HD TR |
| 09/03/14 | 6313561 | Review and respond to message from S. Goldsobel re J. Wang (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 23,268.03 | WO HD TR |

Exhibit B
Page 113

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/04/14 | 6315347 | Work with counsel as to the Velocity reporting issues, order related to the Magistrate (.4). | Zaro, David R. | 0.4 | 232.90 | 23,500.93 | WO  HD  TR___ |
| 09/09/14 | 6319751 | Review and respond to correspondence from client re forensic accounting and recommended presentation of same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 23,711.31 | WO  HD  TR___ |
| 09/15/14 | 6326489 | Review issues related to opposition to report/budget (.3). Work on draft opposition, revise reply brief in response to opposition and follow-up with counsel re same (.8). | Zaro, David R. | 1.1 | 640.48 | 24,351.79 | WO  HD  TR___ |
| 09/15/14 | 6324866 | Confer with counsel re additional, necessary discovery (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 24,478.02 | WO  HD  TR___ |
| 09/17/14 | 6327045 | Draft subpoenas to Autumn Years at Ojai and Velocity Regional Center (.3). | Thorbourne, Alana | 0.3 | 79.05 | 24,557.07 | WO  HD  TR___ |
| 09/22/14 | 6329270 | Complete revisions to document subpoenas and prepare for service (0.4); prepare update to counsel re service (0.1); confer re failed service on Velocity Regional Center and research re same (0.7). | Del Castillo, Joshua A. | 1.2 | 504.90 | 25,061.97 | WO  HD  TR___ |
| 09/24/14 | 6332142 | Confer with counsel re discovery to third parties in receipt of substantial, unrecovered receivership funds transfers (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 25,230.27 | WO  HD  TR___ |
| 09/24/14 | 6333094 | Revise and finalize subpoenas to be served and address issues related to service of subpoenas (1.0). | Thorbourne, Alana | 1.0 | 263.50 | 25,493.77 | WO  HD  TR___ |

**Disbursements for Matter 374043-00004 (Investigation/Reporting)**

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 06/02/14 | 2050217 | Duplication | 5.00 | 0.95 | WO HD TR |
| 06/04/14 | 2050952 | Federal Express -- Messenger - Invoice No: 268534000 Ship To: Jake DIiorio | 1.00 | 8.08 | WO HD TR |
| 06/17/14 | 2052568 | Federal Express -- Messenger - Invoice No: 269289903 Ship To: Jake DIiorio | 1.00 | 7.93 | WO HD TR |
| 06/26/14 | 2057497 | Federal Express -- Messenger - Invoice No: 270740493 Ship To: Jake DIiorio | 1.00 | 7.93 | WO HD TR |
| 06/27/14 | 2056770 | Telecopier | 8.00 | 16.00 | WO HD TR |
| 06/30/14 | 2057496 | Federal Express -- Messenger - Invoice No: 270740493 Ship To: Jake DIiorio | 1.00 | 7.93 | WO HD TR |
| 07/03/14 | 2060944 | Document Search -- Pacer Service 04/01/2014- 06/30/2014*AM0021-Q2201 | 1.00 | 0.20 | WO HD TR |
| 07/15/14 | 2059042 | Federal Express -- Messenger - Invoice No: 272169166 Ship To: Jake DIiorio | 1.00 | 7.93 | WO HD TR |
| 08/07/14 | 2065938 | Federal Express -- Messenger - Invoice No: 275050645 Ship To: Jake DIiorio | 1.00 | 8.38 | WO HD TR |
| 08/08/14 | 2065937 | Federal Express -- Messenger - Invoice No: 275050645 Ship To: Jake DIiorio | 1.00 | 7.93 | WO HD TR |
| 09/17/14 | 2077101 | Federal Express -- Messenger - Invoice No: 279446321 Ship To: Jake DIiorio | 1.00 | 8.04 | WO HD TR |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 2.7 | 582.25 | 1,572.09 |
| 001842 | Joshua A. Del Castillo | 48.4 | 420.75 | 20,364.43 |
| 002094 | Alana Thorbourne | 13.5 | 263.50 | 3,557.25 |
| Total Fees | | 64.6 | | 25,493.77 |
| | | | | 25,493.77 |

**Exhibit B**
**Page 115**

Total Disbursements                                                                                                                    81.30

## Attorney Billing Instructions

( )  BILL ALL                                                        ( )  Hold
( )  BILL FEES ONLY                                                  ( )  Write Off
( )  BILL COST ONLY                                                  ( )  Transfer All

## Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

## Account Summary- As Of 09/30/2014

|  | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 27,395.34 | 27,314.04 | 81.30 | 27,395.34 | 27,314.04 | 81.30 |
| Unbilled Adj | (532.96) | (532.96) | 0.00 | (532.96) | (532.96) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | (532.96) | (532.96) | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 51,730.91 | 50,430.77 | 1,300.14 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:  David P. Stapleton

Exhibit B
Page 116

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Proforma Number 1187594
Client/Matter Joint Group # 374043-1

Matter #: 374043-00005

Matter Name: Investor Communications
Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

### Fees for Matter 374043-00005 (Investor Communications)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/22/14 | 6325066 | Review e-mails from investors forwarded by Stapleton and correspondence re same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 126.23 | WO HD TR___ |
| 06/26/14 | 6253889 | Prepare comments and analysis re FAQs on receiver website (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 294.53 | WO HD TR___ |
| 07/23/14 | 6276872 | Critical analysis and close reading of materials provided in Mortgage and Deed of Trust CEB regarding foreclosure sales to third parties or other bona fide purchasers; investigate California Code of Civil Procedure regarding provisions about mortgages and foreclosure proceedings in attempt to locate a rule that a third party purchase at a foreclosure sale is presumptively made for market value. | Reynoso, Andrea | 1.1 | 182.33 | 476.86 | WO HD TR___ |
| 07/24/14 | 6277869 | Analyze materials contained in Real Property Transactions Rutter Guide and Witkin on Real Property for possible law regarding presumption of fair market value at a foreclosure sale; investigate and critically analyze case law regarding non-judicial foreclosure sales and presumptions | Reynoso, Andrea | 3.3 | 546.98 | 1,023.84 | WO HD TR___ |

**Exhibit B
Page 117**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/22/14 | 6303232 | Review and respond to correspondence from J. DiIorio re investor inquiry (0.2); prepare draft formal reply to investor (0.3). | Del Castillo, Joshua A. | 0.5 | 210.38 | 1,234.22 | WO  HD  TR |
| | | pertaining to bona fide purchasers and/or the sale price; strategize with assigning attorney regarding findings and how to proceed given the unfavorable result; draft email memo to memorialize strategic conference with assigning attorney and research findings regarding the above; conduct final read and edits on email memo before sending to assigning attorney for review. | | | | | |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua A. Del Castillo | 1.2 | 420.75 | 504.91 |
| 002209 | Andrea Reynoso | 4.4 | 165.75 | 729.31 |
| | | 5.6 | | 1,234.22 |

Total Fees 1,234.22
Total Disbursements 0.00

## Attorney Billing Instructions

| | | |
|---|---|---|
| ( ) | BILL ALL | Hold |
| ( ) | BILL FEES ONLY | Write Off |
| ( ) | BILL COST ONLY | Transfer All |

## Billing Instructions

## Account Summary- As Of 09/30/2014

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

Exhibit B
Page 118

| | | Calendar YTD | | | | LTD | |
|---|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | | Total | Fees | Disbursement |
| Worked | 1,234.22 | 1,234.22 | 0.00 | | 1,234.22 | 1,234.22 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *1,612.90* | *1,612.90* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

**Billing Address**

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Matter #: 374043-00006

Matter Name: Sale of Assets/Dispositions

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1187595
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00006 (Sale of Assets/Dispositions)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/16/14 | 6271894 | Review/evaluate issues concerning the sale of assets/appraisals (.4). | Zaro, David R. | 0.4 | 232.90 | 232.90 | WO HD TR |
| 08/19/14 | 6301806 | Assess proposal/recommendation to sell properties, address strategy and advice to counsel re same (.4). | Zaro, David R. | 0.4 | 232.90 | 465.80 | WO HD TR___ |

### Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 0.8 | 582.25 | 465.80 |
| Total Fees | | 0.8 | | 465.80 |
| Total Disbursements | | | | 0.00 |

### Attorney Billing Instructions

( )    BILL ALL      ( )    Hold
( )    BILL FEES ONLY    ( )    Write Off
( )    BILL COST ONLY    ( )    Transfer All _____

### Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

**Exhibit B**
**Page 120**

## Account Summary- As Of 09/30/2014

| | Calendar YTD | | | | LTD | | |
|---|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | | Total | Fees | Disbursement |
| Worked | 465.80 | 465.80 | 0.00 | | 465.80 | 465.80 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 931.60 | 931.60 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Proforma Number 1187596
Client/Matter Joint Group # 374043-1

Matter #: 374043-00007

Matter Name: Pending Litigation
Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

### Fees for Matter 374043-00007 (Pending Litigation)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/03/14 | 6261607 | Teleconference with J. Kalvestan at Musick Peeler re pending litigation (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 126.23 | WO  HD  TR___ |
| 07/07/14 | 6265026 | Address issues related to stay of third party litigation, advice re third party claims/distinguishing nature and scope (.4). | Zaro, David R. | 0.4 | 232.90 | 359.13 | WO  HD  TR___ |
| 07/08/14 | 6264112 | Correspondence with P. Prindle re decision on litigation stay and impact on pending appeal (0.3); review documents provided by counsel (0.9); teleconference and e-mails with Musick Peeler firm re same (0.5). | Del Castillo, Joshua A. | 1.7 | 715.28 | 1,074.41 | WO  HD  TR___ |
| 07/15/14 | 6269411 | Correspondence with J. Kalvestran re Huntington Capital matter (.0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 1,242.71 | WO  HD  TR___ |
| 07/16/14 | 6270596 | Prepare update and inquiry to Plaintiff/Appellant's counsel in Huntington Capital litigation (0.3); prepare update and inquiry to Plaintiff's counsel in Stovall judgment collection matter (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 1,495.16 | WO  HD  TR___ |
| 07/17/14 | 6272095 | Review and respond to correspondence from D. Stapleton (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 1,621.39 | WO  HD  TR___ |

**Exhibit B
Page 122**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/23/14 | 6276179 | Correspondence with J. Kalvestran re transfer of file for Huntington Capital appeal (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 1,747.62 | WO HD TR |
| 07/30/14 | 6281902 | Review and respond to correspondence from Musick Peeler re Huntington Capital litigation (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 1,831.77 | WO HD TR |
| 08/04/14 | 6287384 | Review and respond to Musick Peeler re pending appeal (0.2); review materials associated with all known outstanding litigation and judgment collection efforts (1.3). | Del Castillo, Joshua A. | 1.5 | 631.13 | 2,462.90 | WO HD TR |
| 08/11/14 | 6294610 | Analyze Huntington II matter (.2); communicate with and retrieve case files from Musick Peeler (.9). | Thorbourne, Alana | 1.1 | 289.85 | 2,752.75 | WO HD TR |
| 08/12/14 | 6294744 | Teleconference and e-mails with C. Orr and T. Chang re status of Huntington Capital appeal and requirements for securing appropriate record (0.3); prepare update to Receiver re same (0.1). | Del Castillo, Joshua A. | 0.4 | 168.30 | 2,921.05 | WO HD TR |
| 08/18/14 | 6300010 | Review court docket in Huntington Capital II case (.2). | Thorbourne, Alana | 0.2 | 52.70 | 2,973.75 | WO HD TR |
| 08/25/14 | 6305270 | Review and analyze Hutington I documents (1.7). | Thorbourne, Alana | 1.7 | 447.95 | 3,421.70 | WO HD TR |
| 09/11/14 | 6321563 | Teleconference re status of Huntington Capital appeal and proposed discussion with prior counsel of record (0.2); prepare inquiry to prior counsel of record re same (0.1). | Del Castillo, Joshua A. | 0.3 | 126.23 | 3,547.93 | WO HD TR |
| 09/17/14 | 6326459 | Review and respond to correspondence from Musick Peller re Huntington Capital litigation (0.2); | Del Castillo, Joshua A. | 0.3 | 126.23 | 3,674.16 | WO HD TR |

**Exhibit B**
**Page 123**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/23/14 | 6332049 | Confer with counsel re Huntington Capital litigation (0.3); teleconference and e-mails with D. Stapleton re same (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 3,926.61 | WO HD TR |
| 09/24/14 | 6332681 | Review and respond to correspondence from C. Orr re Huntington Capital litigation (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 4,010.76 | WO HD TR |
| 09/25/14 | 6332905 | Review docket and discussions with counsel re status of Huntington Capital appeal (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 4,179.06 | WO HD TR |
| 09/26/14 | 6335204 | Review and respond to correspondence from Receiver and prior appellate counsel re Huntington Capital litigation (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 4,305.29 | WO HD TR |
| 09/29/14 | 6336088 | Prepare for and teleconference with Receiver and Musick Peeler re Huntington Capital litigation (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 4,599.82 | WO HD TR |

## Disbursements for Matter 374043-00007 (Pending Litigation)

| Trans Date | Index | Type | Quantity | Rate | Amt | Circle Action |
|---|---|---|---|---|---|---|
| 08/11/14 | 2072101 | Pick up case files from Musick Peeler | | | 7.00 | WO HD TR |
| 08/18/14 | 2073121 | Telephonic Court Appearance - 10/20/14 Ventura County Superior Court-Ventura Pro Tem Judge Miles Lang ^Alana Thorbourne | 1.00 | 1.00 | 86.00 | WO HD TR |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Amounts |
|---|---|---|---|
| 000313 | David R. Zaro | 0.4 | 232.90 |
| 001842 | Joshua A. Del Castillo | 8.5 | 3,576.42 |

**Exhibit B
Page 124**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 002094 | Alana Thorbourne | 3.0 | 263.50 | 790.50 |
| | | | | 4,599.82 |
| Total Fees | | 11.9 | | 4,599.82 |
| Total Disbursements | | | | 93.00 |

## Attorney Billing Instructions

( )  BILL ALL                ( )  Hold
( )  BILL FEES ONLY          ( )  Write Off
( )  BILL COST ONLY          ( )  Transfer All

## Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

## Account Summary- As Of 09/30/2014

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 4,903.19 | 4,810.19 | 93.00 | 4,903.19 | 4,810.19 | 93.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 9,756.82 | 9,287.15 | 469.67 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Proforma Number 1187597
Client/Matter Joint Group # 374043-1

Matter #: 374043-00009

Matter Name: Third Party Claims
Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

### Fees for Matter 374043-00009 (Third Party Claims)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/04/14 | 6237073 | Analysis of possible actions against Ms. Wang, possible Order to Show re Contempt based on Ms. Wang's conversion of rents (.4). Meet with counsel to provide advice to Receiver re strategy to recover rents (.2). | Zaro, David R. | 0.6 | 349.35 | 349.35 | WO  HD  TR |
| 06/09/14 | 6244424 | Critical analysis regarding order to show cause regarding contempt (1.5). | Griffin, Peter | 1.5 | 248.63 | 597.98 | WO  HD  TR |
| 06/11/14 | 6244454 | Confer with counsel regarding civil contempt (.4). | Griffin, Peter | 0.4 | 66.30 | 664.28 | WO  HD  TR |
| 07/01/14 | 6260636 | Review issues related to the Receiver's management/third party secured lender claims and assess strategy for negotiations (.4). | Zaro, David R. | 0.4 | 232.90 | 897.18 | WO  HD  TR |
| 08/21/14 | 6302230 | Review and respond to correspondence re attempted Franchise Tax Board levy against receivership accounts and confer with client re same (0.5); review materials and prepare update to bank re self-help bar in preliminary injunction (0.3). | Del Castillo, Joshua A. | 0.8 | 336.60 | 1,233.78 | WO  HD  TR |
| 08/29/14 | 6308497 | Teleconference with P. Prindle re Huntington Capital litigation (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 1,444.16 | WO  HD  TR |

**Exhibit B
Page 127**

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 1.0 | 582.25 | 582.25 |
| 001842 | Joshua A. Del Castillo | 1.3 | 420.75 | 546.98 |
| 002210 | Peter Griffin | 1.9 | 165.75 | 314.93 |
| Total Fees | | 4.2 | | 1,444.16 |
| Total Disbursements | | | | 1,444.16 |
| | | | | 0.00 |

## Attorney Billing Instructions

( ) BILL ALL                ( ) Hold
( ) BILL FEES ONLY          ( ) Write Off
( ) BILL COST ONLY          ( ) Transfer All

## Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

## Account Summary- As Of 09/30/2014

| | | Calendar YTD | | | LTD | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 1,626.48 | 1,626.48 | 0.00 | 1,626.48 | 1,626.48 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 1,654.54 | 1,654.54 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

Exhibit B
Page 129

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Date of Last Billing:

Proforma Number 1187598
Client/Matter Joint Group # 374043-1

Matter #: 374043-00012

Matter Name: Employment/Fees
Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

### Fees for Matter 374043-00012 (Employment/Fees)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/20/14 | 6249135 | Review documents and prepare outline for Reply to Defendant's Opposition (0.7); prepare Reply and Supporting Declaration of D. Stapleton (2.3); confer re Court ordered mediation (0.3). | Del Castillo, Joshua A. | 3.3 | 1,388.48 | 1,388.48 | WO  HD  TR___ |
| 06/23/14 | 6251661 | Review draft reply brief re motion to employ professionals, revise same and advice to counsel re same (.6). | Zaro, David R. | 0.6 | 349.35 | 1,737.83 | WO  HD  TR___ |
| 06/23/14 | 6250575 | Confer with D. Zaro re recommended revisions to Reply to Opposition o Motion to Employ (0.2); prepare necessary revisions and finalize for filing (1.1); correspondence with D. Stapleton and J. Dilorio re associated Declaration (0.4). | Del Castillo, Joshua A. | 1.7 | 715.28 | 2,453.11 | WO  HD  TR___ |
| 08/04/14 | 6291999 | Work on response to the grand jury subpoena related to Dr. Xu and follow-up response regarding same (.4). | Zaro, David R. | 0.4 | 232.90 | 2,686.01 | WO  HD  TR___ |
| 08/06/14 | 6291100 | Draft first fee application (2.7). | Thorbourne, Alana | 2.7 | 711.45 | 3,397.46 | WO  HD  TR___ |
| 08/07/14 | 6325093 | Continue drafting first fee application and memorandum of points and authorities in support of thereof (1.0). | Thorbourne, Alana | 1.0 | 263.50 | 3,660.96 | WO  HD  TR___ |

**Exhibit B**
**Page 130**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/08/14 | 6292677 | Continue drafting and revising memorandum of points and authorities in support of first fee application (1.4). | Thorbourne, Alana | 1.4 | 368.90 | 4,029.86 | WO HD TR___ |
| 08/11/14 | 6294628 | Revise first fee application and memorandum of points and authorities in support of thereof (.3). | Thorbourne, Alana | 0.3 | 79.05 | 4,108.91 | WO HD TR___ |
| 08/12/14 | 6294729 | Review and revise First Interim Fee Applications (2.3). | Del Castillo, Joshua A. | 2.3 | 967.73 | 5,076.64 | WO HD TR___ |
| 08/13/14 | 6296495 | Draft notice of application and application for fee application (.3). | Thorbourne, Alana | 0.3 | 79.05 | 5,155.69 | WO HD TR___ |
| 08/14/14 | 6297786 | Revise notice of application. | Thorbourne, Alana | 1.5 | 395.25 | 5,550.94 | WO HD TR___ |
| 08/15/14 | 6298688 | Finalize fee application papers (.2). | Thorbourne, Alana | 0.2 | 52.70 | 5,603.64 | WO HD TR___ |
| 08/18/14 | 6299199 | Review and revise fee application materials (0.9); confer with counsel re same (0.2). | Del Castillo, Joshua A. | 1.1 | 462.83 | 6,066.47 | WO HD TR___ |
| 08/18/14 | 6300032 | E-mail correspondence with D. Stapleton and J. Dilorio regarding first fee application (.2). | Thorbourne, Alana | 0.2 | 52.70 | 6,119.17 | WO HD TR___ |
| 08/19/14 | 6300891 | Assemble exhibits to fee application (.5). | Thorbourne, Alana | 0.5 | 131.75 | 6,250.92 | WO HD TR___ |
| 08/25/14 | 6304520 | Review and respond to correspondence from Receiver's office re fee applications and make final revisions thereto (0.6); prepare materials for filing (0.3). | Del Castillo, Joshua A. | 0.9 | 378.68 | 6,629.60 | WO HD TR___ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 1.0 | 582.25 | 582.25 |

**Exhibit B
Page 131**

11/10/14 14:49:49 PROFORMA STATEMENT FOR MATTER 374043-00012 (Employment/Fees) 374043-00012

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua A. Del Castillo | 9.3 | 420.75 | 3,913.00 |
| 002094 | Alana Thorbourne | 8.1 | 263.50 | 2,134.35 |
| | | 18.4 | | 6,629.60 |

Total Fees     6,629.60

Total Disbursements     0.00

## Attorney Billing Instructions

( )  BILL ALL         ( )  Hold
( )  BILL FEES ONLY    ( )  Write Off
( )  BILL COST ONLY    ( )  Transfer All

## Billing Instructions

EXPIRES 12/31/2014: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2014)

## Account Summary- As Of 09/30/2014

| | Calendar YTD | | | | LTD | | |
|---|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 6,814.05 | 6,814.05 | 0.00 | 6,814.05 | 6,814.05 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 9,616.94 | 9,616.94 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor

Page 54 of 56

**Exhibit B**
**Page 132**

Los Angeles, CA 90071
ATTN: David P. Stapleton

Exhibit B
Page 133

*Preliminary Billing Form*

Exhibit B
Page 134