# EXHIBIT A

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 02/25/15

**Invoice No:** 2274

**Billing Period Ended:** 02/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 5.90 | $1,180.00 |
| David Kieffer | 24.70 | $6,545.50 |
| David Stapleton | 7.30 | $2,080.50 |
| Jake DiIorio | 55.80 | $14,787.00 |
| Kay Tate | 0.70 | $59.50 |
| Neal Gluckman | 17.80 | $5,874.00 |
| Audrey Bradby | 3.40 | $510.00 |
| Tamara Varcasia | 10.40 | $1,300.00 |
| | Hours | Amount |
| **Total Fees** | **126.00** | **$32,336.50** |

**Expense Reimbursements:**

| | |
|---|---|
| Postage & Correspondence | 16.90 |
| **Total Reimbursable Expenses** | **$16.90** |
| **Total Current Charges** | **$32,353.40** |

### Professional Fees

| | | | Hours | Amount |
|---|---|---|---|---|

#### Asset Identification & Recovery

| Date | Init. | Description | Hours |
|---|---|---|---|
| 1/26/2015 | JD | Review Ojai Oakview investment binder (.4). | 0.40 |
| 1/27/2015 | JD | Review emails re: NODs for various properties and follow up w/ CG re: same (.2). | 0.20 |
| 1/28/2015 | JD | Review emails re: negotiations w/ Highland lienholders (.1).  Review Notice of Pendency of Receivership and discuss filing in various counties (.2). | 0.30 |
| 1/29/2015 | JD | Review Notice of Pendency of Receivership (.2).  Review and respond to email from DS re: same (.1).  Conf. call w/ DK and CG re: notice of default and lien structure of Calexico property (.2).  Emails w/ Atty. Thorbourne re: ownership and cease and desist letter (.2).  Confer w/ TV re: Notice of Pendency of Receivership, review same (.1).  Update re: letter to Highland lienholders (.1). | 0.90 |
| 1/30/2015 | CG | T/C w/ trustee and lender for Calexico property re: notice of default and current principal balance  due and request for copy of order and trustees deed to be faxed (.6). | 0.60 |
| | JD | Review emails re: NOD, equity in asset, cross-collateralization and cease and desist letter (.2).  Review email from Atty. del Castillo to counsel for lienholders of Highland property, review letter (.2).  Prepare and send emails to counsel for HOAs at 1251 S. Meadow Lane, #184 and 2255 Cahuilla Street, #33 re: proposition for payment of a portion of past-due HOA fees (.7).  T/C w/ counsel for HOA at 1251 S. Meadow Lane, #184 re: same (.2). | 1.30 |
| 1/31/2015 | CG | Monthly check for notice of defaults or notices of sale for all properties owned by others/investments, through county grantor/grantee index and title database (1.6). | 1.60 |
| 2/3/2015 | TV | Prepare and update file w/ Ntc of Pendency for 110 Merryl Ave (.2).  Prepare and update file w/ Ntc of Pendency for 219 Rancho Bonito Rd (.2).  Prepare and update file w/ Ntc of Pendency for 323, 325, 327, 329 East B St (.2).  Prepare and update file w/ Ntc of Pendency for 333, 335, 337, 339 East B Street (.2).  Prepare and update file w/ Ntc of Pendency for 345 N Eucalyptus #5 (.2).  Prepare and update file w/ Ntc of Pendency for 345 N Eucalyptus #30 (.2).  Prepare and update file w/ Ntc of Pendency for 567 Franesi Way (.2).  Prepare and update file w/ Ntc of Pendency for 921 Dover Ave-vacant land (.2). | 1.60 |
| | JD | Confer w/ DS re: status of recovery related to potential affiliate entities.  Review notes and follow up re: same (.3).  Begin review of completed Notice of Pendency of Receivership files (.2).  Emails re: request for Secretary of State documentation.  Follow up w/ CG re: same (.2). | 0.70 |
| | DS | Review Highland, Jellick and Ojai. (0.3) | 0.30 |
| | DK | Confer w/ CG re: secretary of state reports and review of same. (0.2) | 0.20 |
| | TV | Review Highland's City Attorney letter re: 26655 Highland Avenue, Highland, CA 92346 property (.1).  Process letter for electronic mailing and filing (.2).  Send email to DK and AB re: letter (.1). | 0.40 |
| 2/4/2015 | TV | Prepare and update file w/ Ntc of Pendency for 1032 Valley Street (.2).  Prepare and update file w/ Ntc of Pendency for 1209 Railroad Street (.2).  Prepare and update file w/ Ntc of Pendency for 1251 South Meadow Lane #144 (.2). | 0.60 |
| | JD | Finalize review of first batch of Notices of Pendency of Receivership, confer w/ TV re: same and send to counsel (.3). | 0.30 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/4/2015 | TV | Review email from JD re: Notice of Pendency (.1). | 0.10 | |
| 2/5/2015 | JD | T/C w/ Atty. Thorbourne re: cease and desist letter for Calexico property and contact from foreclosure trustee for same (.2).  Review follow up email re: same and equity (.2).  Confer w/ Atty. Thorbourne re: motion to commence litigation on potential affiliate entity assets (.1). | 0.50 | |
| | DK | Confer w/ counsel and JD re: Calexico home. (0.3) | 0.30 | |
| 2/6/2015 | JD | Review status of motion to commence litigation (.2).  Review email from Atty. Thorbourne re: same and review draft motion.  Forward to DS w/ comments (.4). | 0.60 | |
| 2/10/2015 | JD | Confer w/ DS re: update on motion to pursue litigation.  Update from meeting w/ counsel (.2). | 0.20 | |
| | DS | Meeting w/ JD re: motion to pursue litigation. (0.2) | 0.20 | |
| 2/11/2015 | JD | Confer w/ DS re: review of Motion to Pursue Claims.  Further review of same (.3).  Follow up w/ CG re: information for potential affiliate entities (.1).  Review lien structure of Calexico property (.2).  Review list of potential affiliate entities for initiating lawsuit to take control of assets (.3). | 0.90 | |
| 2/12/2015 | TV | Prepare and update file w/ Ntc of Pendency for 1251 South Meadow Lane #184, Colton (.2).  Prepare and update file w/ Ntc of Pendency for 1337 Cherry Ave (.2).  Prepare and update file w/ Ntc of Pendency for 1915, 1915 ½W 54th St (.2).  Prepare and update file w/ Ntc of Pendency for 2255 Cahuilla St #33 (.2).  Prepare and update file w/ Ntc of Pendency for 2520 Kilkenny Drive (.2).  Send email to JD re: Notices of Pendency for Group 2 properties (.1). | 1.10 | |
| | JD | Review motion for Authority to Pursue claims and make notes (.4).  Follow up w/ JC re: receipts and recovery on assets to date.  Review same and exchange emails w/ JC (.2).  Follow up w/ CG re: statements of information for various related entities as support for Motions to Pursue Claims for additional assets (.2).  Review email from TV re: Notice of Pendency of Receivership and begin review of same (.3). | 1.10 | |
| 2/13/2015 | JD | Review details re: Calexico property and emails w/ representative for trustee re: payoff amount and desire for lender to move forward to sell (.2).  Review list price to assess abandonment (.2). | 0.40 | |
| 2/16/2015 | JD | Follow up w/ DS re: review of Motion for Authority to Pursue Claims (.2).  Emails w/ CG re: entities for pursuing statement of information (.2). | 0.40 | |
| 2/17/2015 | TV | Review email from JD re: notices of pendency (.1). | 0.10 | |
| | JD | Final review of draft Motion for Authority to Pursue Claims.  Confer w/ DS re: same (.2).  Make redlines and send to counsel (.4). | 0.60 | |
| 2/18/2015 | JD | Review emails from Atty. Thorbourne and DK to confirm addresses related to lien on Highland property.  Review documents and respond to Atty. Thorbourne (.3). | 0.30 | |
| 2/19/2015 | JD | Review letter re: Highland property and response from DK to same (.2). | 0.20 | |
| 2/20/2015 | TV | Prepare and update file w/ Ntc of Pendency for 2608 Sparks Way, Modesto (.2).  Prepare and update file w/ Ntc of Pendency for 2708-2716 39th Street, Sacramento (.2).  Prepare and update file w/ Ntc of Pendency for 4704 and 4710 S Hoover, Los Angeles (.2).  Prepare and update file w/ Ntc of Pendency for 9649 Bismark Place, Stockton (.2).  Prepare and update file w/ Ntc of Pendency for 10201 Standford Ave (.2).  Prepare and update file w/ Ntcs of Pendency for 10303, 10314, 10320, 10354 and 10376 Mendicino Rd, Adelanto (.4).  Prepare and update file w/ Ntc of Pendency for 26655 Highland Avenue, Highland (.2).  Send email to JD re: Group 3 of Ntcs of Pendency (.1). | 1.70 | |
| | JD | Review details re: Pomona asset and follow up w/ DK re: claw-back of same and Motion for Authority to Pursue Claims (.3). | 0.30 | |

|            |    |                                                                                                                                                                                                                          | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/23/2015  | JD | Review email from security vendor re: Garey Ave. properties.  T/C w/ representative re: same and preserving potential receivership asset, authorities of the order and other (.4).  Follow up email re: same (.1).          | 0.50  |        |
| 2/24/2015  | JD | T/Cs w/ vendor for potential affiliate entity owned asset in Pomona.  Discuss timing and status of determining if property is receivership asset and preservation of same (.5).                                            | 0.50  |        |
| 2/25/2015  | JD | T/C w/ homeowner's association re: lien for 110 E. Merrill Ave.  Review files re: equity and previous notes re: negotiation for payoff of same (.5).  Review status of Notice of Pendency of Receivership (.2).            | 0.70  |        |

|  | Total: |  | 20.10 | $4,409.50 |
|--|--------|--|-------|-----------|

### Case Management

|            |    |                                                                                                                                                                                                                          | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/26/2015  | JD | Email to JC re: payment of vendor invoice (.1).                                                                                                                                                                           | 0.10  |        |
| 1/28/2015  | JD | Review check run (.3).  Confer w/ JC re: same (.1).                                                                                                                                                                       | 0.40  |        |
|            | DS | Review and respond to emails (.2).  Review Highland matter (.2).                                                                                                                                                          | 0.40  |        |
| 1/29/2015  | JD | Confer w/ TV re: W-9 for vendor. (0.1)                                                                                                                                                                                    | 0.10  |        |
| 2/2/2015   | KT | Confer w/ TV re: response to FTB tax demand notice; prepare same for mailing (.2).  Compile data from DS. Attend to administrative matters related to project (.5).                                                        | 0.70  |        |
| 2/3/2015   | JD | Send email to security vendor re: payment of invoices and status of receivership (.1).  Review mail and notices from and responses to various agencies (.2).                                                              | 0.30  |        |
| 2/4/2015   | JD | T/C w/ representatives from security system company who provided services for Garey Street properties in Pomona.  Obtain background re: origination of services and previous contacts at Jellick Rowland (.3).  Review email from account manager w/ copies of invoices.  Make note to follow up (.2). | 0.50  |        |
| 2/5/2015   | JD | Send email to representative for 1251 Meadow Lane HOA re: update on lien settlement negotiation (.2).  Review pending tasks and confer w/ team re: same (.1).                                                              | 0.30  |        |
| 2/6/2015   | JD | Review update from counsel re: fee applications and respond to same (.1).  Review receivership website traffic (.1).                                                                                                      | 0.20  |        |
| 2/13/2015  | DS | Review and send update to SEC. (0.2)                                                                                                                                                                                      | 0.20  |        |
| 2/16/2015  | DS | Review and comment on order for $55 million claims. (0.2)                                                                                                                                                                 | 0.20  |        |
| 2/17/2015  | DS | Review results of hearing. (0.1)                                                                                                                                                                                          | 0.10  |        |

|  | Total: |  | 3.50 | $819.50 |
|--|--------|--|------|---------|

### Communication with Counsel / SEC

|            |    |                                                                                                                                                                                     | Hours | Amount |
|------------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/26/2015  | JD | Conf. call w/ DK and Atty. del Castillo re: Pomona and Highland sales.  Summarize notes re: same (.6).  Debrief w/ DK.  Email to CG (.1).                                           | 0.70  |        |
| 1/29/2015  | JD | Review and respond to email from Atty. Thorbourne re: update call re: pending case topics.  Provide email summary of same (.3).                                                     | 0.30  |        |
| 1/30/2015  | JD | T/C w/ Atty. Thorbourne re: sale motion, contact w/ HOA managers, motion to initiate lawsuits and other.  Summarize notes re: same (.2).                                            | 0.20  |        |
| 2/3/2015   | DS | Review and discuss NG deposition. Emails re: same. (0.2)                                                                                                                            | 0.20  |        |
| 2/10/2015  | JD | Begin draft update for SEC re: recovery and sale of properties (.6).  Confer w/ DS re: same (.2).                                                                                   | 0.80  |        |
|            | DS | Meeting w/ counsel to review status of filings and litigation. (0.4)                                                                                                               | 0.40  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/11/2015 | JD | Prepare update on various case tasks for Atty. Thorbourne (.2). Review and revise same w/ additional updates (.3). Provide updates to DS and DK (.1). Prepare and provide updated draft of update for SEC to counsel. Review comments from counsel re: same (.4). | 1.00 | |
| 2/12/2015 | JD | Finalize update for SEC, review comments from counsel and input numbers for recoveries to date (.3). | 0.30 | |
| 2/16/2015 | JD | Review and respond to email from Atty. Thorbourne re: follow ups to updates on various pending tasks (.2). | 0.20 | |
| 2/19/2015 | JD | T/Cs w/ Atty. del Castillo re: declaration re: Forensic Accounting Reports (.2). Follow ups w/ DS re: same (.1). | 0.30 | |
| | DS | Review filings and declaration request. Update on sale motion. (0.2) | 0.20 | |
| | DS | Review Highland response from counsel. Emails re: same. (0.1) | 0.10 | |
| 2/23/2015 | JD | Communication w/ counsel re: pending receivership tasks and motions to be filed. Updates re: status of declaration ISO MSJ (.3). Review Fee Application and approval of same (.2). | 0.50 | |
| 2/24/2015 | JD | Review various case open items and prepare email to DS and DK re: items to discuss w/ counsel (.2). | 0.20 | |
| 2/25/2015 | DS | Meeting w/ counsel to review Highland, Jellick, loan sale, property sale, etc. Prepare for same. (0.4) | 0.40 | |
| | Total: | | 5.80 | $1,563.00 |

### Communication with Investors

| | | | | |
|---|---|---|---|---|
| 2/6/2015 | JD | Respond to email from investor re: claims procedure and updates. (0.3) | 0.30 | |
| | Total: | | 0.30 | $79.50 |

### Dispo

| | | | | |
|---|---|---|---|---|
| 1/26/2015 | CG | Various amendments to payoff schedule for Highland pursuant to comments by DK and provide same (.5). | 0.50 | |
| | DK | T/C w/ counsel and JD re: Pomona land and Highland land and review of sale and negotiation process for same (.6). Review of documents of Highland negotiation and confer w/ JD re: same (.3). T/C w/ Highland counsel for lien holders and review of same (.7). Confer w/ agent re: escrow docs and review of same (.2). Confer w/ CG re: analysis and review of same (.7). | 2.50 | |
| | DK | Confer w/ JD re: motion and review of language for proposed sale and review of same (.6). | 0.60 | |
| | JD | Review emails from TB re: open houses for properties (.1). Review details re: Highland offer and discussion w/ counsel (.2). Review motion to approve sales. Confer w/ DS re: same (.6). Update w/ DK re: details for sale motion and follow up from call w/ lienholders on Highland property (.2). Updates w/ DK re: Fallbrook property (.2). | 1.30 | |
| 1/27/2015 | CG | Review and research notice of default received for 1032 Valley St in Calexico and respond to various emails for same from DK (.3). | 0.30 | |
| | JD | Review email from T. Arand. T/C to T. Arand re: appraisal and offer for Fallbrook property. Leave voicemail. Review recent emails re: same and prepare details for T/C (.3). Review updates from TB re: open houses and property visits (.2). Review additional updates from TB (.2). | 0.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/27/2015 | JD | Review various emails from T. Arand, counsel and DK re: appraisal and offer for purchase of 219 Rancho Bonita Road (.3). Confer w/ DK re: same (.1). T/C attempts to T. Arand. Review appraisal files and property reports provided (.2). | 0.60 | |
| | DK | Confer w/ Agent re: status of property visits and review of same (.3). T/C w/ agent re: issues w/ property visits and review of same (.3). Confer w/ property manager re: performing contract requirements to assist with sale (.3). | 0.90 | |
| | DK | Confer w/ JD re: HOA requirement for pending sale (.2). | 0.20 | |
| | DK | Confer w/ counsel re: stopping foreclosure and confer w/ CG re: same (.2). Confer w/ counsel and DS re: Highland letter to lien holders and review of same (.6). | 0.80 | |
| | DK | Confer w/ JD and tenant re: purchase and sale of Fallbrook home. Confer w/ counsel re: same (.3). | 0.30 | |
| 1/28/2015 | CG | Draft email to counsel re: cease and desist letter for Calexico property and provide same to DK (.2). | 0.20 | |
| | JD | T/C to T. Arand and leave voicemail. Email to T. Arand to request call back (.1). T/C w/ T. Arand re: offer for 219 Rancho Bonita Road (.3). T/C w/ D. Leffler re: status of open houses and notices re: same (.3). Review emails from DK and counsel re: highland sale and settlement. Review revised letter re: same (.3). Emails w/ TB re: contact for Modesto properties (.2). | 1.20 | |
| | DK | Confer w/ DS re: highland sale (.2). T/C w/ agent re: highland and Pomona and detailed review of same (1.2). Confer w/ counsel re: highland and review of same (.2). Confer w/ agent and manager re: Modesto property and review of same (.2). | 1.80 | |
| 1/29/2015 | CG | Various emails and T/C w/ DK and JD re: remaining lien on Calexico property and review lien schedule to provide equity (.3). | 0.30 | |
| | TV | Review email from JD re: Notice of Pendency (.1). Reply to JD re: same (.1). | 0.20 | |
| | JD | Review documents provided by T. Arand re: 219 Rancho Bonita Road (.3). T/C to T. Arand re: same and status of offer. Leave voicemail. Return T/C from T. Arand and discuss offer, background of loan re: BPS, other parties involved and claims against other parties (.5). Confer w/ DK re: update on draft sale motion. Review same and input redlines. Review various offers and RPAs. Follow up w/ DK re: pending open items (1.1). Send update to DK re: offer for 219 Rancho Bonita Road (.2). | 2.10 | |
| | DK | T/C w/ Highland agent and review sale and status of same (.4). Confer w/ counsel re: letter to lien holders and review of same (.2). Confer w/ CG and T/C re: Calexico property and review of same (.3). Confer w/ agent re: offer and review of same (.6). | 1.50 | |
| 1/30/2015 | JD | Review status of sale motion and offers re: same (.1). Update w/ TB re: open houses (.2). Review updated offer from T. Arand for Fallbrook property (.2). | 0.50 | |
| 2/2/2015 | TV | Review various emails from T. Busch w/ Open House Center, DK and AB re: 9649 Bismark, 567 Franesi and 2708 39th Street properties visits status (.2). Review email from AB re: Ntc. of Intent to Enter of Seller's Agent to 110 E. Merrill Property (.1). | 0.20 | |
| | JD | Review emails from TB re: status of open houses for properties and responses from DK re: same (.3). Review updated offer for Fallbrook property (.2). Review and respond to email from TB re: court date for approval of residential sales (.1). Updates re: Cahuilla Street and S. Meadow Lane buyers (.1). Review email from TB re: clean-up to property prior to sale (.1). | 0.80 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/2/2015 | DS | Review and sign 1251 W. Meadow disposition docs.  Review emails from broker. (0.3) | 0.30 | |
| | DK | Confer w/ agent re: Cahuilla contract and review of same (.3). | 0.30 | |
| 2/3/2015 | JD | Additional review of supporting documentation for offer from T. Arand for Fallbrook property and forward same to DK (.3). | 0.30 | |
| | DK | Confer w/ JD re: Fallbrook home and review of same (.6). | 0.60 | |
| | DK | T/C w/ agent re: status of listing and review of pending offers (0.2). Confer re: counter strategy and review of same (0.2). | 0.40 | |
| 2/4/2015 | TV | Review and reply to email from DK re: disclosures for 1251 S. Meadow #184, Colton (.2).  Prepare disclosures for DS review and signature (.2). Update files w/ fully executed disclosures (.1). Review email from DK re: City Attorney's letter re: 26655 Highland Ave (.1) | 0.60 | |
| | JD | Follow up w/ counsel re: Motion to Approve certain residential sales. Confer w/ DK re: same.  Review update from TB (.2).  T/C w/ TB re: appraisal for 219 Rancho Bonito Road.  Review appraisal company for same (.3).  Discuss status of other offers (.1). | 0.60 | |
| | DS | Review 1251 S. Meadow sale docs. (0.2) | 0.20 | |
| | DK | T/C w/ agent re: Highland and review of same (.4).  Confer w/ agent re: status of multiple offers and contracts and review of same (.6).  Confer w/ interested buyer and agent re: Sacramento property (.2).  Confer w/ JD re: filing motion and review of same (.2).  Review of Fallbrook offer and confer w/ JD re: same (.4). | 1.80 | |
| 2/5/2015 | JD | T/C w/ Atty. Thorbourne re: status of Motion to Approve Residential Sales (.1).  Review status of responses re: HOA liens and follow up re: same (.3).  Follow up T/C w/ Atty. Thorbourne re: Motion to Approve Residential Sales.  Review purchase agreements for details related to same.  T/C to agent re: same and make notes for follow up (.8). Voicemail and follow up T/C w/ buyer for loan portfolio.  Summarize notes on same (.4).  T/C w/ TB re: offers, sale motion, contract details and Fallbrook property (.4).  T/C w/ appraiser re: appraisal of property. Coordinate appraisal (.3).  Review status of Pomona property and Calexico property (.3). | 2.60 | |
| 2/6/2015 | JD | Emails w/ appraisal company and tenant at 219 Rancho Bonito Road re: schedule for appraisal.  Send payee and address information to JC for payment of same (.3).  T/C w/ tenant re: appraisal, offer, listing and closing transaction.  Discuss details re: other recoveries (.3).  Review email w/ letter from Atty. Law re: Highland Ave. property (.1).  T/C w/ DK re: loan portfolio PSA, Fallbrook offers, Motion for Residential Sales, Calexico property and other.  Summarize notes re: same (.7). | 1.40 | |
| | DS | Review legal letter on Velocity re: Highland. (0.3) | 0.30 | |
| | DK | Confer w/ JD re: sale of Fallbrook home and review of same. (0.3) | 0.30 | |
| | DK | Confer w/ lien holders re: letter written re: Highland sale and review of same (.7). T/C w/ agent re: status and review of same (.3) | 1.00 | |
| 2/9/2015 | TV | Review email from JD re: sale documents (.1). Compile RPA, Addendums and counter offer documents for 1251 S. Meadow #184 and send email to JD re: same (.5).  Compile RPA, Addendums and counter offer documents for 1337 Cherry Ave and send email to JD re: same (.5).  Compile RPA, Addendums and counter offer documents for 2255 Cahuilla #33 and send email to JD re: same (.5). | 1.60 | |
| | JD | Review and respond to email from DS re: hearing date for Sale Motion. Follow up re: pending items for finalizing motion.  Confer w/ TV re: same.  Confer w/ counsel re: same (.7).  T/C w/ appraiser re: appraisal for Fallbrook property and confirm timing for same.  Confer w/ JC re: | 1.70 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | payment for appraisal (.3). Additional emails w/ TB re: details for sale motion. Review contracts and PSAs w/ TV (.5). Prepare and send email to counsel w/ comments. Review response from same (.2). |  |  |
| 2/9/2015 | DS | Review dispo status re: Highland w/ DK. (0.2) | 0.20 |  |
| 2/10/2015 | JD | Confer w/ DS re: update on Sale Motion (.2). Review email from counsel re: same (.1). Emails w/ potential buyer for Fallbrook property re: lender pre-qualification letter and other documentation for financing (.2). Updates w/ TB re: letter from buyer's lender re: ability to perform and equity in home for home equity loan option. Review and respond to follow up emails w/ TB re: same (.6). Send email to counsel w/ update on status of buyer's ability to perform and review response to same (.2). | 1.30 |  |
|  | DS | Review and comment on sale motion. (0.3) | 0.30 |  |
|  | DK | Confer w/ DS re: status of Highland and confer w/ counsel re: settlement for same (0.3). Confer w/ agent re: offers to purchase same (0.2). | 0.50 |  |
| 2/11/2015 | TV | Review appraisal for 219 Rancho Bonito Rd and update file (.2). | 0.20 |  |
|  | JD | T/C w/ counsel for foreclosure trustee of 1032 Valley Ave, Calexico, CA re: status of foreclosure, short sale, and resolution. Follow up re: same. Summarize notes from T/C (.5). Follow up re: same, status of letter from buyer's lender for pending sale and motion for sale (.3). Send email to TB re: update on offers / open houses and review response to same (.3). Review appraisal received for 219 Rancho Bonito Road and follow ups w/ DK re: same (.3). | 1.40 |  |
|  | DK | Confer w/ JD re: Highland and review of same (.3). Confer w/ agent re: all cash offer and detail of same (.2). | 0.50 |  |
| 2/12/2015 | JD | Emails w DK re: offer and appraisal for 219 Rancho Bonito Rd. property. Make notes for follow up on same (.2). | 0.20 |  |
|  | DK | Confer w/ agent re: Highland and review of same (.2). Confer w/ JD re: sale of Fallbrook home. Review of appraisal for same and review of requirements to finalize sale (.4). Confer w/ AB and Agent re: repairs required to complete sale and review of same (.3). | 0.90 |  |
| 2/13/2015 | TV | Review emails from DK and JD re: motion to approve sales of properties (.1). | 0.10 |  |
|  | JD | Follow up w/ DK re: Motion to Approve Sales. Review emails from Atty. Thorbourne and DK re: final edits to same (.2). | 0.20 |  |
|  | DS | Review sale motion. (0.2) | 0.20 |  |
|  | DK | Confer w/ JD and counsel re: motion to approve sale and review of same (.4). | 0.40 |  |
| 2/16/2015 | JD | Review emails from TB and various attachments with information from inspection related to sale of property at 1337 Cherry Ave (.2). Send email to TB re: offer and sale of 1337 Cherry Ave (.2). Provide update to DK re: Fallbrook offer and sale, provide all documentation submitted from potential buyer for review (.3). | 0.70 |  |
| 2/17/2015 | CG | Draft estimated proceeds and payoff schedule for 219 Rancho Bonita (0.5). | 0.50 |  |
|  | JD | Confer w/ DK re: final review of Sale Motion and T/C w/ Atty. Thorbourne re: same (.3). Updates w/ DS re: same and Fallbrook sale (0.2). Confer w/ CG re: Fallbrook equity analysis and other (.4). | 0.90 |  |
|  | DS | Review Fallbrook sale and emails re: same. (0.1) | 0.10 |  |
|  | DK | Confer w/ lender re: Fallbrook home and review of same. Confer w/ JD re: P S A and T/C w/ lender (.4). Confer w/ agent re: sale contract and cherry ave requests (.5). Confer w/ Agent re: status of contracts (.2). Confer w/ JD re: status of Motion and review of same (.3). | 1.40 |  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/18/2015 | JD | Review summary of net proceeds for Fallbrook property (.3). Prepare update re: same and provide to DK re: same (.4). Prepare letter to prospective buyer and review w/ DK. Finalize and send to prospective buyer (1.1). | 1.80 | |
| | DK | Confer w/ JD re: Fallbrook sale and review of letter to buyer re: same (.4). Confer w/ JD and lender on Fallbrook property re: status (.2). Confer w/ counsel re: Fallbrook sale and review of same (.2). Confer w/ agent re: Highland sale and review of offer for same (.3). Confer w/ JD re: motion to approve sale re: Cherry ave and review of same (.3). | 1.40 | |
| 2/19/2015 | JD | T/C to Atty. del Castillo re: Sale Motion, leave voicemail. Review information re: same (.2). Follow up T/Cs w/ Atty. del Castillo re: Sale Motion. Follow up w/ TB re: prices, appraisals and other (.7). | 0.90 | |
| | DK | Confer w/ counsel re: Highland property and review of letter re: same. T/C w/ listing agent re: status of same (0.7). | 0.70 | |
| 2/20/2015 | JD | Review email response from T. Arand re: appraisal and terms for sale of 219 Rancho Bonito Rd. Review of points from same and forward to D. Kieffer (.3). | 0.30 | |
| | DK | Confer w/ JD re: Fallbrook sale and review of same (.3). | 0.30 | |
| | AB | On site at 1337 Cherry to meet with appraiser. Review items w/ appraiser which would hinder an FHA loan. Appraisal discontinued. | 2.90 | |
| | AB | Compose memo to DK and TB re: status of appraisal at 1337 Cherry. | 0.50 | |
| 2/21/2015 | JD | Review email from TB w/ facts re: properties in sale motion and 1337 Cherry Ave. Respond to same (.2). | 0.20 | |
| 2/22/2015 | JD | Follow ups w/ DS re: declaration ISO sale motion (.2). Send email to Atty. del Castillo w/ update re: same. Review declaration sent by DS (.1). Respond to email from DS re: loan portfolio sale (.1). Provide update to DS re: Fallbrook sale (.2). | 0.60 | |
| 2/23/2015 | JD | Confer w/ DS and DK re: Fallbrook sale and review emails re: same (.2). Confer w/ DK and review emails from TB re: Cherry Ave sale and buyer. Provide update to counsel re: same (.3). Follow up re: status of filing Sale Motion and review emails from counsel re: same (.3). Review information re: status of other pending sales (.1). | 0.90 | |
| | DS | Review and sign declaration for sale motion. (0.3) | 0.30 | |
| | DK | Confer w/ agent re: multiple offers for highland and review of same (.3). Confer w/ JD and DS re: Fallbrook sale and review of same (.3). T/C and confer w/ agent re: cherry home and review of status of same (.4). Confer w/ agent re: sale of post office and other pending escrows (.2). | 1.20 | |
| 2/24/2015 | JD | Follow up w/ counsel re: filing of Sale Motion. Review details re: same (.2). T/C to potential buyer for Fallbrook property and review information from appraisal and emails from potential buyer re: same (.3). | 0.20 | |
| 2/25/2015 | CG | T/C w/ HOA manager for 130 Merrill re: unpaid dues and confer w/ JD (.3). | 0.30 | |
| | JD | Review and respond to email from potential buyer re: offer for Fallbrook property (.2). Send email to TB re: update on marketing and sale of 110. E. Merrill property. Review response to same (.2). | 0.40 | |
| | TV | Review email from JD re: court documents related to Motion to Approve Sales of properties and update file (.2). | 0.20 | |
| | DK | Confer w/ counsel re: Fallbrook Sale (.2). Confer w/ counsel re: Highland sale (.2). Confer w/ counsel re: status s of other litigation (.2). Confer w/ DS re: status of sale and required action items (.2). Confer w/ JD re: motion to approve sale and review of filed copies (.3). | 1.10 | |
| Total: | | | 55.70 | $13,837.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Disposition Management

| | | | | |
|---|---|---|---|---|
| 2/6/2015 | JD | Review red-line to loan portfolio PSA and respond to buyer re: same. Forward to DK and CG and review and respond to emails from CG re: lien verification (.6). | 0.60 | |
| 2/9/2015 | DK | Confer w/ JD re: note sale and review of same w/ CG. (.3). Confer w/ agent re: offer on Stanford Ave. property and review of same (.3). | 0.60 | |
| | JD | Review emails re: loan portfolio sale and lien verification for buyer (.2). | 0.20 | |
| 2/13/2015 | JD | Emails to DK and CG re: note sale and progress of PSA re: same (.3). | 0.30 | |
| 2/17/2015 | DK | Confer w/ JD re: note sale and review of same. T/C w/ note buyer re: P S A and draft and edit same (.7). | 0.70 | |
| | JD | Updates w/ DS re: loan portfolio sale (0.1) Confer w/ DK re: loan portfolio sale. Review emails re: same (.4). | 0.50 | |
| | DS | Review loan portfolio sale (0.1). | 0.10 | |
| 2/20/2015 | JD | Review update from DK re: sale of loan portfolio. Send email to counsel re: preparation of Motion to Sell (.2). Review emails re: loan portfolio sale and residential properties (.2). | 0.40 | |
| | DK | Multiple T/C and confer w/ note sale buyer re: contract and review and edit same (.9). Confer w/ JD and CG re: original note files (.2). | 1.10 | |
| 2/23/2015 | JD | Review information re: sale of loan portfolio. Update w/ CG re: Exhibit for loan portfolio PSA. Review emails re: same. Provide email to DK re: update for buyer (.5). | 0.50 | |
| 2/25/2015 | JD | Review email from buyer of loan portfolio w/ signed PSA and review same (.2). Forward to team for execution and wire instructions (.1). | 0.30 | |
| | DK | Review of loan sale w/ counsel and JD and confirm sign contract and review of same (.4). | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| | Total: | | 5.70 | $1,512.50 |

### Forensic Strategy & Analysis

| | | | | |
|---|---|---|---|---|
| 1/26/2015 | CG | Draft email to Knox with investment entities to obtain quote for entity formation documents filed with secretary of state (.2). | 0.20 | |
| | JD | Conf. call w/ DS, NG and Atty. del Castillo re: forensic report and edits to same (.6). Follow up and review redlines from counsel (.4). | 1.00 | |
| | DS | T/C w/ counsel re: forensic report. (0.3) | 0.30 | |
| | NG | Review revised report draft. (.7). TC w/ counsel (.5). | 1.20 | |
| 1/27/2015 | JD | Continue review of redlines provided by counsel (.3). Update forensic report w/ additional investment case-specific information (1.8). Emails to NG w/ additional information for his updates re: insiders / Defendants (.2). | 2.30 | |
| | NG | Review updated report drafts. (0.6) | 0.60 | |
| 1/28/2015 | CG | T/C w/ Secretary of State re: statement of information fees (.4). | 0.40 | |
| | JD | T/C w/ NG re: final revisions to forensic report (.3). Review same and update report (.8). | 1.10 | |
| | NG | Review Burwood documentation. | 0.40 | |
| 1/29/2015 | JD | Confer w/ NG re: revisions to forensic report (.2). Update same, update chart of improper transactions and send to counsel w/ comments (.4). | 0.60 | |
| | NG | Inspect Ledgers for BPS cash receipt of $300,000. (1.4) | 1.40 | |
| 1/30/2015 | JD | Review follow ups for forensic report (.2). Review feedback from counsel re: same. Finalize and print for DS (.5). | 0.70 | |
| | NG | TC w/ DS, JD re: draft report (.6). Review counsel comments (.5). | 1.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/2/2015 | JD | Confer w/ DS re: review of Second Forensic Report.  Review comments from DS re: same and make notes (.7).  Review and make edits to report and conf. call w/ DS and NG re: same (.8).  Finalize report for circulation to parties (.5).  Review final revisions and comments from Atty. del Castillo, make changes and confer w/ NG same.  Compile report w/ cover page and deliver to counsel (.9). | 2.90 | |
| | DS | Final review and edits to forensic report (.6). Discuss edits w/ NG & JD (.3).Final comments to same (.2). | 1.10 | |
| | DS | Review of counsel comments on forensic and emails re: same. (0.3) | 0.30 | |
| | NG | Review final edits to Forensic Report (.8). TC w/ JD to discuss (.3). | 1.10 | |
| | NG | Read deposition transcript of DS to prepare for deposition (3.1). | 3.10 | |
| 2/3/2015 | JD | Confer w/ DS re: final draft of Second Forensic Report.  Review same.  Review email of report to all parties (.2). | 0.20 | |
| | NG | Review reports and files to prepare for deposition (2.4). | 2.40 | |
| 2/4/2015 | CG | T/C w/ NG and JD re: review of report and investments in preparation for NG's deposition (.2). | 0.20 | |
| | JD | T/C w/ NG re: forensic report.  Email CG re: same w/ copies of Initial and Second reports (.2).  T/C w/ CG re: same and follow up w/ NG re: general topics for call.  Conf. call w/ NG and CG re: large investments, documentation supporting certain assertions from same and main ideas and scope from Initial Forensic Report and Second Forensic Report.  Follow up re: certain documentation.  Review documents re: Pasadena home transferred to W. Ko (.9). | 1.10 | |
| 2/5/2015 | NG | Meet w/ counsel to prepare for deposition (1.0). Attend deposition (2.3).  Debrief w/ counsel (.5). | 3.80 | |
| 2/6/2015 | DS | Review Velocity matters post depo w/ NG. Emails re: same. (0.2) | 0.20 | |
| 2/10/2015 | NG | Read and approve deposition transcript (2.7). | 2.70 | |
| 2/15/2015 | CG | Draft request for documents to Secretary of State for various entities and provide same to JD for review (.8). | 0.80 | |
| 2/20/2015 | DS | Review auditor requests and confer w/ NG re: same. (0.3) | 0.30 | |
| | DS | Review and discuss the declaration for MSJ. Discuss w/ JD. Sign same. (0.4). | 0.40 | |
| | Total: | | 31.90 | $9,558.50 |

## General Admin

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/29/2015 | TV | Review email from JD and Atty. Vaz re: tax information request from Liberty Property Management (.1).  Review BPSI file (.2).  Send email to JD re: same (.1).  Send email to Atty. Vaz w/ Liberty Property Management re: W-9 form for BPSI (.2).  Review email from JD re: cease & desist letter for 1032 Valley Street, Calexico (.1). Update file (.1). | 0.80 | |
| 2/6/2015 | TV | T/C w/ Angela w/ FTB re: VIG corporate past due notice and letter (.3).  Confer w/ JD re: same (.1). | 0.40 | |
| 2/17/2015 | TV | Review email from DS re: Huntington appeal substitution of counsel (.1).  Prepare document for DS review and signature (.2).  Confer w/ DS and prepare signed document for emailing (.1).  Send email to Atty. Del Castillo and DS re: same (.1). | 0.50 | |
| | Total: | | 1.70 | $212.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Legal

| 2/20/2015 | JD | Review and make edits to Declaration ISO Motion for Summary Judgment.  Review facts to First Forensic Report and Second Forensic Report (.7).  T/C w/ NG re: same. (.1). | 0.80 | |
| 2/25/2015 | JD | Review update re: Huntington Capital lawsuit and settlement (.2). | 0.20 | |
| | Total: | | 1.00 | $265.00 |

### Taxes

| 2/25/2015 | JD | Review notice from FTB and other mail related to taxing authorities. Prepare email to tax professionals re: same (.3). | 0.30 | |
| | Total: | | 0.30 | $79.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 03/25/15

**Invoice No:** 2276

**Billing Period Ended:** 03/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|------|------:|-------:|
| Cathy Garnica | 5.90 | $1,180.00 |
| David Kieffer | 21.40 | $5,671.00 |
| David Stapleton | 4.50 | $1,282.50 |
| Jake DiIorio | 52.90 | $14,018.50 |
| Jennifer Chaney | 1.80 | $360.00 |
| Neal Gluckman | 0.90 | $297.00 |
| Tamara Varcasia | 2.90 | $362.50 |
| | **Hours** | **Amount** |
| **Total Fees** | **90.30** | **$23,171.50** |

**Expense Reimbursements:**

| | |
|---|---:|
| Copies | 74.60 |
| Office Supplies | 60.76 |
| Postage & Correspondence | 35.11 |
| **Total Reimbursable Expenses** | **$170.47** |
| **Total Current Charges** | **$23,341.97** |

### Professional Fees

|  |  | Hours | Amount |
|---|---|---|---|

#### Accounting

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 3/10/2015 | JC | Review and respond to email re: wire information for loan portfolio sale (.2). | 0.20 | |
| 3/17/2015 | JC | Review cash activity to confirm incoming wire for note sales. Provide details to JD. Confer w/ JD re: the same (.2). | 0.20 | |
| 3/19/2015 | JD | Review accounting and cash on hand (.8). | 0.80 | |
| 3/24/2015 | JD | Confer w/ JC re: accounting, bank accounts and expenses (.3). Review monthly accounting reconciliation and cash on hand summary (.3). | 0.60 | |
| | Total: | | 1.80 | $451.00 |

#### Asset Identification & Recovery

| Date | Init | Description | Hours |
|---|---|---|---|
| 2/26/2015 | JD | T/C w/ HOA management company. Email to same re: payment related to lien (.3). | 0.30 |
| 2/27/2015 | JD | Review Notices of Pendency of Receivership for final batch of properties (.3). Confer w/ TV re: same. Send to counsel (.2). Review email from counsel re: status of Highland settlement (.1). Send email to HOA manager re: statement or estimate of monthly fees (.1). | 0.70 |
| | TV | Review email from JD re: notices of pendency for 4704 and 4710 S Hoover (.1). Confer w/ JD re: same (.1). Review emails from JD and Atty. Del Castillo re: drafts of notices and recordings (.1). | 0.30 |
| 3/2/2015 | JD | T/C w/ M. Aguirre from Indio Economic Development Department re: Indio Fashion Mall property. Make notes to follow up re: same (.4). | 0.40 |
| 3/3/2015 | JD | Follow up w/ HOA manager re: statement for past-due HOA dues (.2). Review emails re: equity in Fallbrook home (.2). Review turnover demand for Ojai Oakview (.1). | 0.50 |
| 3/4/2015 | JD | Review emails w/ Atty. del Castillo and DK re: letter to City of Pomona atty re: clean-up work at property (.2). Discuss additional steps re: determining whether asset belongs to receivership estate (.2). Review email from counsel re: Notice of Pendency of Receivership for Ojai asset. Email TV re: same (.2). | 0.60 |
| | TV | Review email from JD re: notice of pendency for Autumn Years at Ojai facility (.1). Prepare and update file w/ Ntc of Pendency for 158 Rockaway Road, Oak View (.2). Send email to JD re: same (.1). | 0.40 |
| 3/5/2015 | JD | T/C to Atty. Harris re: Kilkenny property and leave voicemail. Listen to return voicemail from Atty. Harris (.1). Review and respond to email from Atty. Thorbourne re: same. Make notes for follow up (.2). | 0.30 |
| | JD | T/C w/ CG re: bank statement review and other. (0.1) | 0.10 |
| 3/9/2015 | JD | Review details re: Jellick Rowland investment and send follow up email to CG (.4). TC to J. Liddel re: same (.3). T/C w/ Atty. del Castillo re: Pomona asset and recovery and liens (.2). Conf. call w/ Atty. del Castillo and DK re: Pomona and Highland assets and resolution and recovery. Summarize notes on same (.4). | 1.30 |
| 3/10/2015 | JD | Review information re: Jellick Rowland, books and records and Velocity V (.3). Updates w/ CG re: Pomona asset, liens and other (.2). | 0.50 |
| 3/11/2015 | JD | Review disposition strategies and letter to lenders for Highland Ave. property. Make note on same (.3). | 0.30 |

|            |    | | Hours | Amount |
|------------|----|-|-------|--------|

| 3/12/2015 | JD | Follow up w/ HOA manager re: settlement of outstanding lien (.1). Review follow up re: Highland settlement and letter to lender (.2). Review final email re: Highland settlement proposal to lenders (.1). Review email re: deed of trust and lienholder on Fallbrook asset and resolution and recovery related to same. Review email from lienholder re: same (.3). Updates re: Highland marketing, review reply from counsel re: same, make note for follow up and review LOIs and update on offers and resolution (.4). Review email from City of Pomona attorney re: value and maintenance of property. Follow up w/ team re: same (.2). | 1.30 | |
| 3/13/2015 | JD | T/C w/ NG re: summary of transfers between Jellick Rowland and Velocity V (.2). Review general ledger for Velocity V and confer w/ DK re: same and process to quiet title (.6). Follow up emails w/ CG re: statement of information for Velocity V. Review response to same. Additional research re: same (.5). | 1.30 | |
|  | DK | Confer w/ JD re: Pomona liens and action to clear same (.2). Confer w/ CG and JD re: Jellick analysis (.2). | 0.40 | |
| 3/15/2015 | JD | Review emails from DS re: status of liens on Jellick Rowland property (.2). | 0.20 | |
| 3/16/2015 | JD | Confer w/ DK re: resolution to WGD liens and foreclosure status re: Fallbrook and other properties. Review deeds and other documents (.4). Review recovery scenarios, equity, details of deeds of trust and various properties securing deed and follow up w/ CG re: same (.6). Update w/ DS re: resolution to Pomona property and details of Highland property (.2). Updates w/ DK re: negotiations re: note securing Fallbrook and other properties. Review emails from CG and DK re: same. Additional review of documentation, cross-collateralized properties and structure of deeds (.7). | 1.90 | |
| 3/17/2015 | JD | Review status of Pomona asset and follow up w/ counsel re: same (.2). Review response from Atty. Law re: resolution to Highland property. Compare response to Receiver's proposal (.4). Review and respond to emails from counsel re: deeds related to Ojai Oakview asset. Review documents related to same (.2). Review email update from loan servicer re: delinquency (.1). | 0.90 | |
| 3/18/2015 | JD | Emails and T/C w/ representative for vendor for security doors (.4). Forward update to DK and counsel re: same (.1). Confer w/ DK re: negotiation and foreclosure related to note for Fallbrook property (.3). Review and follow up on negotiations with various HOA managers for condo properties (.6). | 1.40 | |
| 3/19/2015 | JD | Voicemail and email from representative for security vendor for Pomona asset. T/C w/ representative re: status of contract and possible removal of equipment (.2). Confer w/ DK and CG re: liens on Fallbrook property and recovery scenarios related to same (.3). | 0.50 | |
|  | TV | Confer w/ JD re: SOS Stmt of Information for various entities (.1). | 0.10 | |
| 3/20/2015 | JD | Review email from Atty. del Castillo re: status of liens and foreclosure related to 2140 Huntington Drive and 2520 S. Garey Ave. Respond to same w/ information on ownership entities. Review forensic reports and files re: 2140 Huntington (.6). Review follow up from Atty. del Castillo re: request for stay to foreclosure (.1) Respond to email from HOA manager re: negotiation on lien payoff. Review response from HOA manager. Confer w/ DK re: same and T/C to HOA manager and leave voicemail (.5). | 1.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| 3/23/2015 | JD | Review email from DS re: Ojai property.  Review emails from DS and DK re: Highland property (.2).  Review email from counsel re: 2140 Huntington Drive property.  Review facts re: same (.2).  Review zero demand related to loan payoff.  Review facts re: Fallbrook lien settlement (.2). | 0.60 | |
| 3/24/2015 | JD | Review emails from Atty. del Castillo re: resolution to Highland property and liens.  Review update from lienholder re: same (.2).  Review files for deed details and other.  Confer w/ DK re: same (.4). | 0.60 | |
| 3/25/2015 | JD | Confer w/ DS re: Pomona and Ojai assets and next steps re: same (.2). Follow up w/ counsel re: same and review email response (.3).  Review deed details and liens for Colton four-plexes re: Highland negotiation. Send email to DK re: same (.4). | 0.90 | |
| | Total: | | 17.00 | $4,393.00 |

### Case Management

| 3/2/2015 | DS | Review emails from counsel. (0.2) | 0.20 | |
|---|---|---|---|---|
| 3/3/2015 | JD | Prepare agenda for afternoon meeting w/ team (.3). | 0.30 | |
| 3/4/2015 | DS | Review and respond to emails re: Jellick, Fallbrook, etc. (0.3) | 0.30 | |
| 3/11/2015 | JD | Begin preparation of update memo to SEC (.4). | 0.40 | |
| 3/12/2015 | JD | Continue update memo and confer w/ JC re: details for same (.4). | 0.40 | |
| 3/16/2015 | JD | Review and respond to email from Atty. del Castillo re: posting recent case filings to receivership website. Save files and post to website (.4). Review mail and confer w/ TV re: notes on same (.4).  Update w/ DS re: general case update and memo to SEC (.1). | 0.90 | |
| 3/17/2015 | JD | Confer w/ JC re: wire confirm (.1).  Post court documents to receivership website (.2).  Revision to update memo to SEC (.2). | 0.50 | |
| 3/18/2015 | JD | Finalize update memo to SEC and confer w/ DS re: same (.3).  Review mail (.2). | 0.50 | |
| | DS | Review Arand emails and related responses. Discuss w/ team. Draft response. Review other emails. (0.3) | 0.30 | |
| 3/19/2015 | JD | Review and prepare information for next fee application (.4). | 0.40 | |
| 3/20/2015 | JD | Review website traffic and messages (.2). | 0.20 | |
| 3/25/2015 | JD | Finalize and send case update to DS (.3). | 0.30 | |
| | Total: | | 4.70 | $1,261.50 |

### Communication with Counsel / SEC

| 3/2/2015 | JD | Emails w/ counsel re: update conf. call to discuss various items and status of certain residential sales, loan PSA and other (.3). | 0.30 | |
|---|---|---|---|---|
| 3/3/2015 | JD | Conf. call w/ DS, DK and counsel re: various case topics including Highland property, Pomona property, Indio property, Fallbrook property, loan sale and motion for same and Motion for Authority to Pursue Claims (1.0). | 1.00 | |
| | DS | Review and attend conf call w/ counsel re: Highland, Jellick, loan sale, etc. (0.7) | 0.70 | |
| 3/17/2015 | JD | Prepare for and attend conf. call w/ counsel re: Jellick Rowland and Pomona asset, Fallbrook home and negotiation with lienholder, Huntington litigation, loan sale motion and sale of additional residential properties and points for upcoming Receiver's Report (.7). | 0.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/25/2015 | JD | Prepare for conf. call w/ DS (.1). Conf. call w/ DS and Atty. del Castillo re: Ojai and Pomona assets, Highland negotiations, Huntington settlement, taxes and other items (.7).  Summarize notes re: same (.2). | 1.00 | |
| | DS | Review, prepare and attend call w/ counsel on report, Jellick, Highland, Ojai, etc. (0.7) | 0.70 | |
| | Total: | | 4.40 | $1,194.00 |

### <u>Dispo</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/26/2015 | JD | Various emails w/ TB and DK re: Meadow Lane sale and financing. Respond to multiple TB emails and T/C re: same (.5). | 0.50 | |
| | DK | Confer w/ agent re: status of escrow for Colton property and review of same (.3). | 0.30 | |
| 2/27/2015 | JD | Review email from counsel re: abandonment / negotiation of Highland property and review response from DK (.2).  Review email from counsel and DK re: Indio mall asset and respond to DK re: same (.2). | 0.40 | |
| | DK | Confer w/ counsel re: status of Highland and review of letter from  Atty. Law re: same (.4).  Confer w/ agent re: status of Highland offer and review of P S A re: same (.2).  Confer w/ agent re: Colton sale (.2). | 0.80 | |
| 3/2/2015 | JD | T/C to A. Arand re: offer for 219 Rancho Bonito Road.  Review previous communications re: same (.2).  Prepare narrative for marketing and sale efforts re: sale of loan.  Emails re: same and follow email from A. Arand re 219 Rancho Bonito Road (.7). | 0.90 | |
| | TV | Review emails from Atty. Del Castillo and JD re: notices of pendency and loan sale Mtn (.1).  Review emails from DK and Atty. Del Castillo re: exhibits to loan sale contract (.1). | 0.20 | |
| | DK | Confer w/ agent and counsel re: Highland sale and review of same (.2). | 0.20 | |
| 3/3/2015 | JD | Send email to TB re: updates on progress for sale of homes and review response to same (.2).  Review follow up emails from DK re: same (.2). T/C w/ TB re: status of sales, repairs and offers (.3).  Additional updates re: offers (.2). | 0.90 | |
| | TV | Review email from T. Busch w/ The Open House Center re: status of receivership properties (.1). | 0.10 | |
| | DK | Confer w/ JD and agent re: Colton property and review of same (.3).  T/C w/ JD, DS and counsel re: status of Highland, Pomona and note sale. Review of same.  (.7). Confer w/ counsel re: Highland settlement (.1). Confer w/ JD re: Fallbrook sale and review of same (.3). | 1.40 | |
| 3/4/2015 | JD | Review email updates re: sale of 1337 Cherry Ave and other offers and marketing (.3). | 0.30 | |
| | DK | T/C w/ lender for Fallbrook home and review of status of sale and settlement options.  Confer w/ JD and counsel re: same.  Review of settlement options (.5).  Confer w/ counsel re: contact with tenant and review of status (.2). | 0.90 | |
| | DK | Confer w/ counsel re: Pomona and review of same. (0.3) | 0.30 | |
| | DK | Review of multiple T. Arand e-mails and confer w/ JD re: same (.6). | 0.60 | |
| | DK | Confer w/ agent re: Cherry Avenue and review of same (.2). | 0.20 | |
| 3/5/2015 | JD | Review various emails from counsel and A. Arand re: sale of Fallbrook home, offer and other details (.3). | 0.30 | |
| | DK | Confer w/ counsel re: Highland sale and review of same (.3). Confer w/ tenant and JD re: Fallbrook home and review of same (.3). | 0.60 | |
| 3/6/2015 | JD | Review updates re: settlement and sale of Highland Ave. property (.3). | 0.30 | |
| | DK | Confer w/ JD re: eviction and status of Fallbrook sale (.2). | 0.20 | |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 3/6/2015 | DK | Confer w/ Atty. Law and counsel re: settlement re: Highland and review of same (.4). | 0.40 | |
| | DK | Confer w/ agent re: adjustments to Cherry contract docs and approval of same (.3). Confer w/ counsel and JD re: Jellick and review of same (.2). | 0.50 | |
| 3/9/2015 | JD | T/C to A. Arand re: offer for 219 Rancho Bonito Road. Follow ups re: same and motion and hearing for residential sales (.3). Update to TB re: sale motion (.2). Conf. call w/ Atty. del Castillo and DK re: Fallbrook property (.3). Review information re: sale of Stockton and Modesto properties (.5). | 1.30 | |
| | DK | Confer w/ JD re: sale motion and review of same (.2). | 0.20 | |
| | DK | T/C w/ JD and counsel re: Jellick and Highland and Fallbrook and review of same (.4). | 0.40 | |
| 3/10/2015 | JD | Review emails from TB and TV re: countersigning documents for Cherry Ave. property (.2). Send email to TB re: progress on marketing for Kilkenny property. Review emails for updates on same and equity analysis (.3). T/C w/ Atty. Harris re: lender on Kilkenny property and next steps (.3). Provide update to Atty. Thorbourne re: T/C w/ counsel for lender on Kilkenny property (.2). | 1.00 | |
| | DK | Confer w/ CG re: Wheeler debt and review of same (.2). | 0.20 | |
| | DK | Confer w/ agent and TV re: Cherry and review of same. (0.2) | 0.20 | |
| | DS | Review and sign sale docs for properties. (0.3) | 0.30 | |
| 3/11/2015 | JD | Review and respond to email from DS re: offer and status of Fallbrook home (.2). Follow up w/ potential buyer re: same (.1). Updates re: Fallbrook listing and send email to agent re: same (.1). | 0.40 | |
| | DK | T/C w/ agent re: highland and review of same (.2). Review of Fallbrook status (.2). Confer w/ counsel re: settlement w/ Law and review of same (.3). | 0.70 | |
| | DS | Review and sign sale docs. Review Fallbrook emails. (0.3) | 0.30 | |
| | DS | Review Highland proposal and comments. (0.1) | 0.10 | |
| 3/12/2015 | JD | Update from TB re: sale of 1337 Cherry Ave (.2). Updates w/ agent re: reactivated listing for Fallbrook property and leave voicemail for counsel re: adding Cherry Ave sale to motion via ex parte application. Summarize notes and various follow ups on same (.6). Review emails from agent re: offers (.2). | 1.00 | |
| | DK | Confer w/ JD re: Fallbrook and confer w/ lender re: status of estimate payoff. Coordinate same w/ CG (.4). Review of lenders payoff and confer w/ CG (.3). | 0.70 | |
| | DK | T/C w/ agent re: best and final offers for Highland and review of same (.6). Confer w/ counsel re: settlement w/ lien holders and review of same (.2). | 0.80 | |
| | DK | Confer w/ agent re: Cherry docs and review of same (.2). | 0.20 | |
| | TV | Review email from T. Busch w/ the Open House Center re: sale status for 219 Rancho Bonito Rd., Fallbrook (.1). | 0.10 | |
| 3/13/2015 | CG | Review loan statement provided by Trustee (.3), draft estimated payoff statement for 219 Rancho Bonita and provide to JD and DK for review of same (.5). Provide updated equity estimates to DK assuming full payoff of Deed through Fallbrook property (.4) and respond to various emails re: same (.2). | 1.40 | |
| | JD | Review emails from TB re: offer for 1251 S. Meadow Lane #144 and review listing spreadsheet and RPA re: same (.4). Review emails re: next motion for approval of residential sales (.1). Confer w/ DK re: sale of Fallbrook note. Review email from A. Arand re: details per title. Forward same to team. Send email to AB re: UD and follow up w/ DK re: | 1.80 | |

|            |     |                                                                                                                                                                                                                                                                                              | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | same (.5).  Prepare narrative for Cherry Ave. property and send email to counsel w/ same (.4).  Additional updates from agent re: sales and marketing (.4).                                                                                                                                    |       |        |
| 3/13/2015  | DK  | Confer w/ Highland agent (.1).  Confer w/ agent re: new offer and review of same (.4).                                                                                                                                                                                                        | 0.50  |        |
| 3/16/2015  | CG  | Draft payoff statement for 219 Rancho Bonito, 2 units at 1251 S Meadow Lane and 2 units on Eucalyptus and provide same to JD and DK for review (.8).  Draft response to DK in response to payoff statements and research and retrieve copies of Grant Deeds and Deeds of Trust for same (.3).   | 1.10  |        |
|            | CG  | Research 2 WGD Deeds and mark up to state what property each of the legal descriptions covers and connect to Grant Deeds and provide same to DK and JD (.4).  Re-draft payoff statement to reflect 2 separate Deeds of Trust (.4), draft email and provide same to DK and JD (.2).             | 1.00  |        |
|            | JD  | T/C w/ DS re: residential sale and related motion (.2).  Review emails re: access to home for showings (.2). Review listing spreadsheet re: valuation and updates from counsel re: additional properties in sale motion (.5).                                                                  | 0.90  |        |
|            | DK  | Confer w/ Agent and DS re: signing contracts and review of same (.1).  Confer w/ JD re: WGD lien and detailed review of note and deeds for same (.7).  Confer w/ CG re: payoffs of deed and confer review of various analysis re: same (.6).  Confer w/ JD re: Pomona (.2).                    | 1.80  |        |
|            | DK  | Confer w/ JD and buyer re: PSA and funding escrow. (0.2)                                                                                                                                                                                                                                      | 0.20  |        |
|            | DS  | Review of Fallbrook and other sales w/ JD. Emails re: same. (0.4)                                                                                                                                                                                                                             | 0.40  |        |
| 3/17/2015  | CG  | Various email exchanges and T/C w/ Escrow and Title companies to obtain closing statements for properties reflected on WFG's 300k Deeds of Trust to update payoff statements (.6).                                                                                                             | 0.60  |        |
|            | JD  | Request status of offers and signed documents from TB.  Review response to same.  Comment on sale motion for loan portfolio sale and residential sales (.3).  Review updates re: Fallbrook property and resolution related to note and foreclosure (.2).                                       | 0.50  |        |
|            | DK  | Confer w/ CG and note holder re: Fallbrook status and review of same (.5). Confer w/ counsel re: Highland and review of same (.3).                                                                                                                                                             | 0.80  |        |
|            | DS  | Review and authorize signing of sale docs for residential properties. Emails re: same. (0.3)                                                                                                                                                                                                 | 0.30  |        |
| 3/18/2015  | JD  | T/C w/ Atty. Thorbourne re: motion for additional residential sales (.2).  Follow ups re: same (.1).  Emails to TB re: updates on residential sales and details of marketing process.  Update narrative for motion re: same (.5).                                                              | 0.80  |        |
|            | TV  | Review emails from JD and T. Busch w/ The Open House Center re: 1251 S. Meadow #144 (.2).                                                                                                                                                                                                      | 0.20  |        |
|            | DK  | Confer w/ agent re: Highland best and final (.2).  Confer w/ counsel re: settlement proposal and review of same (.2).  T/C w/ note holder for Fallbrook and review of lien payoff information for past transfer (.6).  Confer w/ JD and CG re: note and deeds for past transfers (.3).         | 1.30  |        |
|            | DK  | T/C w/ agent re: current contract and pricing review (.3).  Confer w/ agent re: contracts and review of same (.3).                                                                                                                                                                            | 0.60  |        |
| 3/19/2015  | CG  | Confer w/ DK and JD re: WGD 300k deed and closing statement received for 33rd St. (0.5).                                                                                                                                                                                                      | 0.50  |        |
|            | JD  | Prepare draft narrative related to sale of 1251 S. Meadow Lane #144 and sale documents related to same (.5).  Send update to counsel w/ documents (.2).                                                                                                                                       | 0.70  |        |
|            | DK  | Confer w/ JD and review of draft sale motion (.3).  Review of Highland and confer w/ agent re: same (.2).                                                                                                                                                                                     | 0.50  |        |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/20/2015 | TV | Review email from JD re: prelim for 110 E. Merrill Ave (.1). Review file and reply to JD re: same (.1). | 0.20 | |
| | DK | Confer w/ counsel and JD re: Fallbrook, other possible sales and review of same (.3). Confer w/ agent and review of status of listings (.2). Review of Highland and confer w/ agent re: same (.2). Confer w/ S. Wheeler re: settlement (.2). | 0.90 | |
| 3/23/2015 | JD | Follow up w/ counsel re: sale motion. Review response to same (.2). Review email from DK re: sale offers and potential buyers on Highland (.1). | 0.30 | |
| | DK | Confer w/ counsel and JD re: Highland and review of same (.2). Confer w/ JD re: status of motion and review of same (.2). Confer w/ CG re: WFG loan and research of same (.3). | 0.70 | |
| 3/24/2015 | DK | Confer w/ agent re: disclosures and review of same (.3). Confer w/ counsel and agent re: Highland (.2). | 0.50 | |
| 3/25/2015 | JD | Review and respond to emails re: status of sale and showings of Modesto properties. Follow up w/ TB re: same (.4). T/C w/ TB re: update related to contact re: Fallbrook dispute. Other updates on sales and marketing. Follow up w/ team re: same (.3). Updates w/ DS re: sale motions and marketing (.2). | 0.90 | |
| | DK | Confer w/ JD and counsel re: Highland and review of same (.2). Confer w/ lender re: Fallbrook settlement and confer w/ JD and DS re: same (.6). | 0.80 | |
| | Total: | | 38.40 | $9,793.00 |

### Disposition Management

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/26/2015 | DK | Confer w/ counsel re: status of note sale contract (.2). | 0.20 | |
| | JD | Confer w/ DS re: loan portfolio sale and closing costs re: same. Review email re: same (.2). Review email from Atty. del Castillo re: narrative for marketing and sale process for loan portfolio and review email from DK re: same (.2). | 0.40 | |
| 3/2/2015 | DK | Confer w/ note buyer re: status of contract and review of same (.3). Confer w/ counsel and JD re: note sale and review of same (.2). | 0.50 | |
| 3/4/2015 | DK | Confer w/ counsel re: loan PSA and review of same (.2). | 0.20 | |
| 3/5/2015 | JD | Follow up w/ Atty. Thorbourne re: loan PSA status and forward details re: same to DK (.2). | 0.20 | |
| 3/6/2015 | DK | Confer w/ JD re: note sale and review of contract status for same (.2). | 0.20 | |
| 3/9/2015 | JD | Finalize draft narrative for motion to sell loan portfolio (.3). Update w/ counsel re: status of exhibits for Loan PSA (.1). | 0.40 | |
| 3/10/2015 | DK | Confer w/ counsel re: note sale coordination and confer w/ JD re: delivery to buyer (.4). | 0.40 | |
| | JD | Updates re: loan sale. Finalize same and deliver updated draft to buyer. Emails w/ counsel re: same (.4). Review and finalize narrative for loan portfolio sale motion w/ DK. Send email w/ same to counsel and review response to same (.2). | 0.60 | |
| 3/11/2015 | DK | Confer w/ JD re: note sale and motion to sell language (.2). | 0.20 | |
| 3/12/2015 | DK | Confer w/ note buyer and JD re: contract and review of same (.2). | 0.20 | |
| | JD | Review and respond to emails from buyer re: loan portfolio PSA. Review redline version of same and send to buyer. T/C w/ Atty. Thorbourne re: Goodbye Letter and update buyer re: same (.6). Review signed version of updated loan PSA and follow up re: countersigning same (.1). | 0.70 | |
| 3/13/2015 | JD | Review and respond to emails from buyer of loan portfolio (.2). Finalize loan sale PSA, confer w/ DS re: same and return to buyer (.3). | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/16/2015 | JD | Review and respond to emails from purchaser of loan portfolio.  Follow up w/ JC re: receipt of wire (.2).  Review email from DS re: receipt of wire (.1) | 0.30 | |
| 3/18/2015 | JD | T/C w/ Atty. Thorbourne re:motion for loan portfolio sale (0.1). | 0.10 | |
| 3/23/2015 | JD | Review information from CG re: note sale and recorded docs (.2). | 0.20 | |
| | | Total: | 5.30 | $1,404.50 |

### Forensic Strategy & Analysis

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/9/2015 | JD | Review of transfers related to potential affiliate entities.  Make notes on same (.6). | 0.60 | |
| | NG | Respond to inquiries re: Velocity V. Jellick Rowland. (0.9) | 0.90 | |
| 3/10/2015 | JD | Review Initial Forensic Report re: narrative surrounding certain purported investments and transfer of money.  Make notes on same (.4). | 0.40 | |
| 3/11/2015 | CG | Review of Jellick-Rowland Deed of Trust and ledgers to respond to counsel's question re: Velocity V's $15Mill Deed. (0.5) | 0.50 | |
| 3/12/2015 | CG | Respond to various emails from JD re: City of Pomona Deed of Trust (.2). | 0.20 | |
| | JD | Review email and analysis from CG re: funds transferred to Jellick Rowland and potential Velocity V deed and lien (.5). | 0.50 | |
| 3/13/2015 | CG | Research through Secretary of State website to obtain information for Jellick-Rowland re: process for service and provide to JD (.3). | 0.30 | |
| | JD | Review background re: Velocity V LP and information regarding transfers to same (.3).  Review files re: same, contact information and attempt phone calls to related parties (.5). | 0.80 | |
| | DK | Confer w/ JD re: Jellick and Velocity V and review of same (.2). | 0.20 | |
| | | Total: | 4.40 | $1,159.50 |

### General Admin

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/2/2015 | TV | Review mail re: various court documents ISO SEC's Motion for Summary Judgment (.2).  Calendar hearing and send notifications to Team (.1).  Review email from JD re: scheduling conference call (.1).  Prepare conference call and send email to JD re: same (.1). | 0.50 | |
| 3/16/2015 | TV | Review various emails and update files w/ signed NDA's for loan notes, fee app order, UD docs for 323 E B St. and Vintage Properties Owner income/expense detail (.2).  Review incoming mail and confer w/ JD re: same (.2). | 0.40 | |
| | | Total: | 0.90 | $112.50 |

### Legal

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/2/2015 | JD | Review documents re: MSJ received in mail (.4). | 0.40 | |
| 3/3/2015 | JD | Additional review of documents surrounding Motion for Summary Judgment (.6). | 0.60 | |
| 3/5/2015 | JD | Review emails from A. Arand and counsel re: claims / litigation related to Fallbrook property (.2). | 0.20 | |
| | DS | Review and respond to Fallbrook property emails. Review further responses. (0.3) | 0.30 | |
| 3/6/2015 | JD | Review emails from counsel re: Fallbrook property and follow up w/ DK re: next steps (.2). | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/10/2015 | JD | Review update re: stipulation related to Huntington Capital lawsuit (.1). | 0.10 | |
| 3/17/2015 | JD | Follow up w/ Atty. Mayer re: Huntington settlement (.2). | 0.20 | |
| 3/18/2015 | JD | Review litigation from tenant of Fallbrook property (.5).  Emails w/ counsel re: same (.1).  Update w/ DS an DK re: same (.2). | 0.80 | |
| 3/19/2015 | DK | Review of Arand filing and confer w/ counsel re: status of same.  Confer w/ JD re: same (.3). | 0.30 | |
|  | DK | Confer w/ CG re: closing statement for property on WFG note and review of same (.2). | 0.20 | |
| 3/23/2015 | JD | Review email from A. Arand re: lawsuit related to 219 Rancho Bonito property (.3). | 0.30 | |
|  | Total: |  | 3.60 | $960.00 |

### Reporting

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/18/2015 | JD | Begin review of Receiver's Second Interim Report (.2). | 0.20 | |
| 3/23/2015 | JC | Review rent roll for occupancy status.  Review and respond to email re: the same (.2).  Review and update cash exhibit tab for monthly interim report for multiple month's activity - print and review income and expense register, review bank current month bank activity for reconciling items, and confer w/ JD re: sale deposits (1.2). | 1.40 | |
|  | JD | Review draft of Receiver's Second Interim Report (.5).  Follow up w/ CG, TV and JC re: information required for same.  Confer w/ JC re: cash exhibit and cash on hand (.4).  Review files re: confirmation of information in report (.4). | 1.30 | |
|  | TV | Review email from JD re: marketing of properties (.1).  T/C w/ T. Busch w/ The Open House Center and left VM re: same (.1).  T/C w/ T. Busch re: marketing of properties (.1).  Send email to JD re: same (.1). | 0.40 | |
| 3/24/2015 | CG | Provide Trustees Deed for 219 Rancho Bonito Road and comment on Ojai property to JD for report (.2). | 0.30 | |
|  | JD | Make redlines to Receiver's Second Interim Report (1.1).  Confer w/ DS re: same (.2). | 1.30 | |
| 3/25/2015 | JD | Additional updates to Receiver's Second Interim Report (.5).  Follow ups w/ CG re: same (.1).  Confer w/ DS re: review of same (.1)  Review report w/ DS.  Incorporate comments into redline and send to counsel (.8) | 1.50 | |
|  | JD | Review revised draft of Second Interim Report (.2). | 0.20 | |
|  | DS | Review Receiver's second report and make comments. (0.3) | 0.30 | |
|  | Total: |  | 6.90 | $1,668.00 |

### Taxes

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/18/2015 | JD | Review notice from taxing authority and send to DS re: follow up w/ D. Lavine re: filing prior year tax returns for receivership entities (.2)  Make notes and review information on informational returns to be filed for prior years (.2). | 0.40 | |
| 3/19/2015 | JD | Review emails w/ D. Lavine re: preparation of tax returns and general tax advice.  Follow up w/ D. Lavine re: same (.3).  Review motions and orders related to engagement of tax professional (.3).  T/C w/ D. Lavine and associate re: background of case, prior year tax returns, type of entities, year-end dates and other (.5).  Follow ups re: same (.5). | 1.60 | |
|  | DS | Confer w/ tax accountants and JD re: required FTB and IRS filings.  Emails re: same. (0.3) | 0.30 | |

|  |  | Hours | Amount |
|---|---|---|---|
| 3/20/2015  JD | Additional follow up and send email to D. Lavine re: tax returns and background re: entity information and prior year filings (.6). | 0.60 | |
| Total: | | 2.90 | $774.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 04/25/15

**Invoice No:** 2277

**Billing Period Ended:** 04/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 8.20 | $1,640.00 |
| David Kieffer | 19.60 | $5,194.00 |
| David Stapleton | 5.40 | $1,539.00 |
| Jake DiIorio | 55.70 | $14,760.50 |
| Kay Tate | 7.60 | $646.00 |
| Neal Gluckman | 0.10 | $33.00 |
| Tamara Varcasia | 13.00 | $1,625.00 |
| | Hours | Amount |
| **Total Fees** | **109.60** | **$25,437.50** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 28.50 |
| Postage & Correspondence | 17.31 |
| **Total Reimbursable Expenses** | **$45.81** |
| **Total Current Charges** | **$25,483.31** |

**Professional Fees**

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Accounting

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2015 | JD | Review accounting. (0.6) | 0.60 | |
| 4/6/2015 | JD | Review cash and invoices (.4). | 0.40 | |
| 4/7/2015 | JD | Finalize review of monthly accounting and cash (.7). | 0.70 | |
| | Total: | | 1.70 | $450.50 |

### Asset Identification & Recovery

| | | | Hours | |
|---|---|---|---|---|
| 3/26/2015 | JD | Provide information to DS re: recoveries and loan service (.2). Review emails and updates re: Pomona asset. Respond to same (.3). Follow ups w/ HOA managers for outstanding fees on various properties (.2). Additional emails from City of Pomona attorney and counsel re: turnover of asset, foreclosure, condition of property and security (.3). | 1.00 | |
| 3/27/2015 | JD | Review email from J. del Castillo to City Attorney of Pomona re: timeline for determination of Jellick Rowland as receivership entity. Follow up w/ NG and CG re: Velocity V lien (.4). | 0.40 | |
| 3/30/2015 | JD | Review email from counsel with update from A. Arand re: resolution to Fallbrook property (.3). | 0.30 | |
| 3/31/2015 | JD | Review documents re: Garey Avenue / Pomona asset. Summarize notes to discuss same w/ CG (.4). | 0.40 | |
| 4/1/2015 | JD | Review recoveries on various properties and loans and costs to administer (.3). | 0.30 | |
| | JD | Review email from S. Wheeler re: foreclosure and resolution to Fallbrook property. Make note for follow up on same (.2). Review update from Atty. for City of Pomona re: Jellick Rowland ownership and Garey Ave. property. Review response to same from counsel (.2). Additional updates and resolution scenarios related to Fallbrook property. Respond to email from DK re: same. Review summary of settlement provided by lienholder (.4). Emails w/ counsel for HOA re: settlement of HOA fees (.2). | 1.00 | |
| 4/2/2015 | DS | Review Jellick issues and discuss w/ DK (.2). | 0.20 | |
| | JD | Review emails from DS re: situation w/ City of Pomona re: Jellick Rowland asset (.2). Follow up w/ DS re: same (.1). Review process for negotiating release of Fallbrook property. Emails w/ counsel re: same (.4). Confer w/ DK re: resolution on Fallbrook liens, discuss options for negotiation w/ lienholder and review emails from CG re: deed of trust (.4). | 1.10 | |
| | DK | Confer w/ counsel and JD re: Pomona property and review of same w/ DS (.2). Confer w/ JD re: Fallbrook and tenant review of status of same (.3). Confer w/ CG re: Fallbrook note findings. (.5) | 1.00 | |
| 4/3/2015 | JD | T/C w/ representative for lender for 1032 Valley property and status of foreclosure and equity analysis. Review notes re: same (.4). Review emails re: Fallbrook stipulation plan. Send email to DK re: same (.3). Review details re: WGD note, reconveyances, summary of payoffs and other. Review spreadsheet summarizing same (.5). Review email re: draft Highland stipulation and read same (.4). Email to DS re: status of Jellick-Rowland, Pomona property and lien on same (.2). | 1.80 | |
| 4/6/2015 | JD | Review Highland stipulation and emails re: same (.4). Send email to CG re: input for details in stipulation. Review files for other details (.3). Review and respond to emails from DK re: resolution to Fallbrook | 1.80 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | property (.3). Refresh equity analysis re: same (.2). Review equity of Kilkenny and Valley Ave properties for updates to counsel for lienholders (.2). Confer w/ DS re: Fallbrook resolution. Confer w/ DK re: same (.4). | | |
| 4/7/2015 | DS | Review Jellick w/ counsel and update w/ JD (.2). | 0.20 | |
| 4/8/2015 | JD | Review emails from S. Wheeler and DK re: resolution to Fallbrook liens (.2). | 0.20 | |
| 4/9/2015 | JD | Review Highland stipulation and input final details re: lienholders and marketing of property (.3). Confer w/ DS re: same. Review emails from DK and DS (.2). | 0.50 | |
| 4/10/2015 | DS | Review Jellick and emails re: same (.2). | 0.20 | |
| | DK | Confer w/ counsel and JD re: Highland settlement and review of same. Confer w/ escrow and counsel re: same (.6). Confer w/ DS re: Jeliick and review of same (.2). | 0.80 | |
| 4/13/2015 | JD | Review emails and updates re: Highland stipulation and resolution. Confer w/ DK re: same (.2). Follow up w/ CG re: status of reconveyances to prepare schedule to summarize remaining balance on $300k WGD note (.4). | 0.60 | |
| 4/15/2015 | JD | Finalize analysis re: abandonment of Fallbrook note to lienholder and valuation analysis and reconveyance analysis re: same (1.4). Follow up w/ DK re: same. T/C w/ CG re: same (.2). | 1.60 | |
| 4/16/2015 | JD | Finalize summary of collateral and payoffs to present to lienholder on Fallbrook and other properties (.6). Confer w/ DK re: same (.2). | 0.80 | |
| 4/17/2015 | JD | Review updates from City Attorney of Pomona and counsel re: Jellick-Rowland and Pomona asset. Make notes on same (.2). | 0.20 | |
| 4/20/2015 | JD | Review equity and payoffs to lienholders on various properties (.4). T/C to counsel for lender on 1032 Valley Street and leave voicemail. Review emails re: same (.3). Follow up re: status of Jellick-Rowland asset. Review emails re: same (.3). Review email from S. Wheeler re: receipt and review of summary detailing payoffs on note. Follow up re: same w/ DK (.3). | 1.30 | |
| | TV | File Claim to Surplus Trustee's Sale proceeds for 2376 San Francisco Ave., Long Beach; letter of Agency for 26655 Highland Ave., Highland; and release & indemnity agreement for disbursement for 2819 Skyline Dr., Lemon Grove (.4). | 0.40 | |
| 4/23/2015 | JD | Review Notice of Default and make note to follow up w/ CG re: same (.2). | 0.20 | |
| Total: | | | 16.30 | $4,275.50 |

## Case Management

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/26/2015 | DS | Review and send update to SEC (.2). | 0.20 | |
| | JD | Provide SEC update to DS w/ comments (.3). | 0.30 | |
| 3/27/2015 | DS | Meeting re: case update on Highland, Jellick, Arand, etc (.3). | 0.30 | |
| | JD | Review receivership website traffic (.1). Review exhibits for upcoming fee application (.8). Follow up w/ DS and DK re: case administration and key upcoming motions (.3). | 1.20 | |
| 3/29/2015 | DS | Review and respond to multiple emails (.2). | 0.20 | |
| 3/31/2015 | JD | Review mail and confer w/ TV re: same (.2). Review status of accounting (.3). Coordinate signature of verification for Second Interim Report and follow up w/ counsel re: same (.1). | 0.60 | |
| 4/1/2015 | JD | Post filed Second Interim Report to receivership website (.2). Review status and timing for fee application and documents related to same (.6). | 0.80 | |

|            |    |                                                                                                                                 | Hours | Amount |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/2/2015   | JD | T/Cs w/ CG re: files in storage and corporate entity documents and requests from Secretary of State (.3).                       | 0.30  |        |
| 4/3/2015   | JD | Post filings related to Motion for Sale of Loan Portfolio and Real Property to receivership website (.2).                       | 0.20  |        |
| 4/6/2015   | DS | Review Arand emails. Discuss w/ JD (.2).                                                                                         | 0.20  |        |
| 4/7/2015   | JD | Finalize information for fee application (.4).  Review monthly accounting (.5).                                                  | 0.90  |        |
| 4/9/2015   | JD | Finalize exhibits for fee application. (0.5)                                                                                     | 0.50  |        |
| 4/10/2015  | DS | Review fee app process and emails w/ counsel (.2).                                                                              | 0.20  |        |
|            | JD | Review mail and confer w/ KT re: checks and expenses (.4).  Finalize all exhibits for fee app (.6).  Emails w/ counsel re: same and provide invoices (.2) | 1.20  |        |
| 4/13/2015  | JD | Review update re: minute order on sale orders and second interim report.  Emails w/ counsel re: same.  Confer w/ DK re: same (.2). | 0.20  |        |
| 4/16/2015  | JD | Update from Atty. del Castillo and invoices for fee application (.1).                                                           | 0.10  |        |
| 4/20/2015  | JD | Review emails re: receivership website and mail. (0.2)                                                                          | 0.20  |        |
| 4/23/2015  | DS | Update w/ JD and brief call w/ counsel (.3).                                                                                    | 0.30  |        |
|            |    | **Total:**                                                                                                                      | 7.90  | $2,121.50 |

### Communication with Counsel / SEC

| 4/2/2015 | JD | T/C w/ counsel re: Highland stipulation, Fallbrook stipulation and deal terms and Jellick Rowland resolution (.3).  Follow up T/C and emails re: Fallbrook stipulation (.2). | 0.50 | |
|----------|----|----|----|----|
|          |    | **Total:** | 0.50 | $132.50 |

### Communication with Investors

| 4/16/2015 | JD | T/C w/ counsel for group of investors re: case updates, sale of properties and other (.2). | 0.20 | |
|-----------|----|----|----|----|
|           |    | **Total:** | 0.20 | $53.00 |

### Dispo

| 3/26/2015 | JD | Follow ups w/ TB re: Kilkenny sale (.1). | 0.10 | |
|-----------|----|----|----|----|
|           | DK | Confer w/ DS re: Highland status and review of same (.2). | 0.20 | |
| 3/30/2015 | JD | Confer w/ DS and DK re: review of sale motion (.1).  Review same and provide comments to Atty. Thorbourne.  Review follow up from Atty. Thorbourne (.5).  Follow up w/ DS re: comments and declaration (.2). | 0.80 | |
|           | DS | Confer w/ DK and JD re: sale motion. (0.1) | 0.10 | |
| 3/31/2015 | JD | Emails w/ counsel re: motion for sale of properties.  Email from agent re: same and respond re: estimated hearing date (.2). | 0.20 | |
|           | DK | Confer w/ S. Wheeler re: settlement and review of same. (0.2) | 0.20 | |
| 4/1/2015  | JD | Follow up from team re: filing of sale motion and timing for same (.1).  Review emails from TB re: sale closings (.1). | 0.20 | |
|           | DK | Confer w/ agent re: required docs and review of same (.3).  Confer w/ JD re: filing of motion to approve sale (.2).  Review of report and detail re: sale and status of marketing (.3).  Confer w/ DS and buyer re: note sale status and review of same (.2).  Confer w/ S. Wheeler re: WFG note settlement and review of same for property disposition (.3). | 1.30 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/1/2015 | TV | Review email from T. Busch w/ The Open House Center re: lease agreements for 1251 S. Meadow #144 and #184 and 2255 Cahuilla #33 properties (.1). Review files (.2). Send email to AB and DK re: same (.1). | 0.40 | |
| 4/2/2015 | CG | Review of closing statement for S. Meadow Lane (0.2) and cross reference to WGD's lien of record and provide same to DK and JD. (0.2) | 0.40 | |
|  | JD | Review final draft of sale motion, note edits and confer w/ DS re: signature (.2). Review emails from DK and agent re: status of all sales. Follow up re: listing data for same (.2). | 0.40 | |
| 4/3/2015 | CG | Review of reconveyances for S. Meadow Lane and cross reference to WGD's line of record and provide same to DK and JD. (0.4) | 0.40 | |
|  | JD | Review and finalize comments on sale motion. Forward signature page for sale motion to counsel (.2). Review status of sales. Follow up re: updates on same. Review listing spreadsheet and pricing (.6). Review conformed copies of filed sale motion. Provide update to DS and TB re: same (.3). | 1.10 | |
|  | DK | Confer w/ agent re: sale of property in Modesto and review of documents for same (.3). Confer w/ CG re: Wheeler note and review of same (.4). | 0.70 | |
| 4/6/2015 | JD | Review emails from DK and TB re: status of property listings (.2). Emails re: same and T/C w/ lender's counsel re: sale status (.3). | 0.50 | |
|  | DK | Confer w/ JD, counsel and note holder re: Fallbrook and review of same (.4). | 0.40 | |
|  | TV | Review email from T. Busch w/ The Open House Center re: Receiver's Addendum for 921 Dover Ave., Modesto CA (.1). Review property file (.1). T/C w/ T. Busch re: RPA (.1). Review email from T. Busch re: RPA for 921 Dover Ave and update property file (.2). Draft Receiver's Addendum and send email to T. Busch and DK re: same (.2). | 0.70 | |
| 4/7/2015 | DS | Review and sign sale contracts (.3). | 0.30 | |
|  | JD | Send update email to team re: Thursday meeting (.1). Review stipulation to sell Highland Ave property and open items (.5). Follow up w/ CG re: blanks in motion re: deeds and lienholder details (.3). | 0.90 | |
|  | DK | Confer w/ agent re: doc for Modesto lot and approve same (.2). Confer w/ agent re: doc for Colton property inspection and review of same (.2). | 0.40 | |
|  | TV | Review email from DK re: Ntc & Mtn for Order Re Sales, Memo Ps&As ISO Sale Mtn and Declaration of DS ISO Sale Mtn (.2). Update file (.1). Calendar Motion hearing (.2). | 0.50 | |
| 4/8/2015 | DK | Confer w/ agent re: documents required and review of same (.2). Confer w/ lender re: Fallbrook loan and confer w/ JD re: same (.4). | 0.60 | |
| 4/9/2015 | JD | Follow up w/ TB and DK re: marketing and sale update meeting (.2). | 0.20 | |
|  | DK | Confer w/ counsel re: Highland turn over and review of same. Confer w/ escrow re: same. Review and edit document for same (.5). Confer w/ agent re: status of sales and review of same (.2). | 0.70 | |
| 4/10/2015 | JD | Updates from DK re: escrow and closings (.1). Review and respond to email from escrow re: court date (.1). | 0.20 | |
|  | DK | Confer w/ escrow re: status of court orders for sale and review of same (.2). Confer w/ agent and AB re: status of home repairs and review of same (.2). | 0.40 | |
| 4/13/2015 | CG | Update payoff schedule for Highland Ave property to reflect new offer received and provide same to DK for review (.6). | 0.60 | |
|  | CG | Provide copies of Deed of Trust to counsel and DK for cross collateral of MGI liens (.3). | 0.30 | |
|  | DS | Review of Highland and confer w/ DK (.2). | 0.20 | |
|  | JD | Review emails re: meeting to review status of sales (.1). Update re: sale motions (.1). Review details re: Fallbrook home (.2). | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/13/2015 | DK | Confer w/ agent re: Highland offer and review of same w/ DS. Confer w/ and T/C w/ counsel re: same (.5). Confer w/ counsel re: settlement for Highland and review of same (.2). Confer w/ agent re: status of marketing and review of same (.2). Confer w/ escrow re: set up of escrow for Highland settlement (.2). | 1.10 | |
| 4/14/2015 | CG | Provide copies of Deed of Trust, reconveyances and schedules to JD for WGD lender package (.3) | 0.30 | |
| | CG | Confer w/ JD and review collateral schedule of estimated balances drafted by JD and provide comments to same (.4). | 0.40 | |
| | CG | Review letters provide by DK from lender of Highland Ave (.4) and draft updated schedule to reflect all fees demanded by same and reconcile against offer received and deducting all associated cost of sale and provide same to DK (1.2). | 1.60 | |
| | DS | Review Highland offer and developments. Discuss w/ DK (.2). | 0.20 | |
| | JD | Review documents re: payoff summary for deed of trust on Fallbrook property (.7). Emails w/ CG re: same. T/C w/ CG re: same (.3). Review details on deeds of trust and reconveyances. Follow up w/ CG re: same. (.8). Confer w/ DK and CG re: sale of Highland and review emails from counsel, DK and DS re: same (.2). Review emails from agent re: status of property showings (.1). | 2.10 | |
| | DK | Confer w/ counsel re: Highland sale and review of same w/ DS and agent. Confer w/ agent re: sale and confer w/ CG re: payoff analysis (.7). Confer w/ agent re: touring property and access to same (.2). | 0.90 | |
| 4/15/2015 | CG | T/C w/ JD re: WGD documentation to present to lender (.2). | 0.20 | |
| | DS | Review Highland transaction and emails (.2). | 0.20 | |
| | JD | Review emails re: update on Highland sale (.2). Conf. call re: same (.2). T/C w/ DK and Atty. del Castillo re: sale of Highland property and stipulation related to same. Confer w/ DS and summarize notes re: same (.5). Review update emails re: draft PSA for same (.2). | 1.10 | |
| | DK | T/C w/ JD and counsel re: Highland (.3). Confer w/ agent and counsel re: Highland purchase and contract for same. Edit and review contract (.8). Confer w/ agent and manager re: access to property for touring and review of same (.2). | 1.30 | |
| | TV | Review various emails from DK re: PSA for 26655 Highland Ave (.2). | 0.20 | |
| 4/16/2015 | CG | Review of final package for lender prepared by JD and add property addresses to reconveyances and provide comments to same (.4). | 0.40 | |
| | DS | Review of Highland sale and sign PSA (.3). | 0.30 | |
| | JD | Review and finalize draft PSA for Highland commercial asset and review emails re: same (.3). Begin preparation of marketing narrative for motion (.6). Emails w/ DK re: same (.2). | 1.10 | |
| | DK | Confer w/ JD re: WGD settlement and review of package of information re: same (.5). Confer w/ counsel and agent re: contract and review of same. Confer w/ JD re: same (.9). | 1.40 | |
| | TV | Review various emails from DK and JD re: PSA for 26655 Highland property (.2). Prepare PSA for DS' review (.2). Confer w/ DS re: same (.1). Send emails to D. Maling, C. Mailing and DK re: missing buyer's signature pages (.2). Review email from D. Maling re: same (.1). | 0.80 | |
| 4/17/2015 | JD | Prepare marketing and sale narrative for motion for sale of Highland Avenue property (1.2). Confer w/ DK re: same (.1). Review emails from DK re: opening escrow, requirements re: same and updates from counsel and broker re: signed PSA (.4). Meeting w/ brokers and DK re: status of all listings (2.1). Review emails confirming details of gross proceeds and sale. Review email from Atty. Thorbourne re: Highland stipulation (.3). | 4.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/17/2015 | DK | Confer w/ agent and escrow re: Highland contract and confer w/ JD and counsel re: same (.5). Confer w/ JD re: motion script and review of same (.4). Confer w/ JD and agent re: status of all listings and review of marketing activity and pricing adjustment requirements (1.9). | 2.80 | |
|  | TV | Review email from DS re: executed PSA for 26655 Highland property (.2). Compile missing pages with previously signed pages (.2). Process fully executed PSA for emailing to DK and DS (.2). Update property file (.1). Review email from DK re: same (.1). | 0.80 | |
| 4/20/2015 | CG | Provide payoff and lender info to JD for 2608 Sparks Way and respond to email (.3). | 0.30 | |
|  | DS | Review Highland and realtor sale approval and price reduction list (.4). | 0.40 | |
|  | JD | Review notes from meeting w/ brokers re: sale of properties, adjustments to pricing and potential abandonment of certain properties (.3). Exchange emails w/ TB re: 921 Dover Ave. lot, 1032 Valley Street, 2520 Kilkenny and 2608 Sparks Way. Review details re: same. Email to CG re: outstanding debt (.6). Confer w/ TB re: additional follow ups on revised list prices and other (.3). Review updates from TB and AB re: estoppels related to sale (.2). Review update from escrow re: opening of escrow and wire instructions for Highland (.1). Review email from counsel to lienholders re: status of offer and intention to sell with back-up stipulation for abandonment (.2). | 1.70 | |
|  | DK | Confer and T/C w/ escrow re: Highland escrow and confer w/ counsel and lenders re: status of same (.5). Confer w/ counsel re: Pomona asset (.2). Confer w/ listing agent re: adjustment to listing prices and confer w/ JD and DS re: same (.3). | 1.00 | |
|  | TV | Review email from T. Busch re: status of properties for sale and listings (.2). | 0.20 | |
| 4/21/2015 | DS | Review price reductions (.2). | 0.20 | |
|  | JD | Review and respond to emails re: details for sale of Highland property (.2). T/C w/ Atty. Thorbourne re: same (.5). T/C w/ Atty. del Castillo re: update on order approving sales (.1). Provide update to brokers re: same and review price reductions for various listings. Emails w/ TB re: same (.3). Emails w/ D. Maling re: listing agreement for Highland. Provide update to Atty. Thorbourne re: same (.2). T/C w/ counsel for lender re: sale price, debt and next steps (.3). | 1.60 | |
|  | DK | Confer w/ escrow re: status of Highland escrow and coordinate same (.3). Confer w/ JD and counsel re: motion to sell Highland and review of same (.3). Confer w/ agent re: price reduction review and coordinate approval of same (.6). | 1.20 | |
|  | TV | Review various emails from T. Busch and team re: tenant estoppel certificates for all rental properties (.2). Review various emails from T. Busch and team re: price reductions for various properties (.2). | 0.40 | |
|  | TV | Confer w/ DK re: approval of price reduction listings. Confer w/ DS re: same (.2). Process signed document for emailing to T. Busch and update file (.2). Update properties for sale files w/ estoppels for E. B Street, Colton, 1915 and 1915 ½ W 54th Upper & Lower and 1917 W 54th (.2). Confer w/ DK re: amending listing agreements for properties w/ price reductions (.1). Review file, T/C w/ T. Busch and leave VM re: amending listing agreements (.2). T/C w/ T. Busch re: amending listing agreement w/ price reductions addendum (.2). | 1.10 | |
| 4/22/2015 | DS | T/C w/ broker. Team meeting on sales (.2). | 0.20 | |
|  | JD | Review emails from TB re: price reductions on various listings. Review same and make note to follow up on properties to abandon (.2). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/22/2015 | DK | Confer w/ counsel and agent re: listing (.3).  Confer w/ agent and TV re: listing price adjustments and review of same (.2). | 0.50 | |
| | TV | Review and reply to email from T. Busch re: fully executed list of price reductions (.2).  Prepare document to be added to property listings contracts as Addendum 1 (.2). | 0.40 | |
| 4/23/2015 | JD | Updates re: sales and T/C w/ escrow re: demands and final court order approving sales (.4).  Follow up w/ brokers re: language for motion re: extensive marketing process and outlets used to reach prospective buyers (.1). | 0.50 | |
| | DK | Confer w/ escrow re: Highland PTR and review of same (.6). Confer w/ Highland buyer re: status (.2).  Confer w/ agent re: MLS and changes to residential list pricing (.2). | 1.00 | |
| 4/24/2015 | CG | Review email re: Bismark property and respond to same re: equity on property to DK and JD (.3). | 0.30 | |
| | CG | Review preliminary title report for Highland property and respond to email from DK re: City liens and deeds of trust (.5). | 0.50 | |
| | JD | Review properties for sale and evaluate sale price vs. debt for certain properties to determine abandonment (.3).  Send NOD to CG and request summary of liens on property (.2).  T/C w/ D. Maling re: Highland marketing and offers (.3).  Follow up w/ counsel re: same (.3).  Update and send schedule of potential properties to abandon to DK and CG and review response to same.  T/C w/ TB re: potential highest offers for certain properties.  Prepare and send response to DK re: same (.5). | 1.60 | |
| | DK | Confer w/ agent, JD and counsel re: motion to sell Highland and review of same (.4). Review of analysis to abandon vs. sell and confer w/ JD and CG re: same (.4).  Confer w/ Highland escrow and review of docs for same (.3).  Confer w/ escrow and Highland buyer re: prelim (.2). | 1.30 | |
| | TV | Review email from JD re: evaluation of properties to abandon (.1). Review file and send email to JD re: same (.1). | 0.20 | |
| | | Total: | 49.90 | $12,097.00 |

## Disposition Management

| | | | | |
|---|---|---|---|---|
| 3/26/2015 | JD | Confer w/ DK re: language for loan sale motion (.1).  Draft same, send email to counsel and follow up call w/ Atty. Thorbourne re: same (.3). | 0.40 | |
| 3/30/2015 | JD | Confer w/ DS and DK re: review of loan sale motion (.2).  Review same and provide comments to Atty. Thorbourne (.4).  Review and respond to emails from counsel re: loan PSA (.1).  Send email to CG re: same and follow up (.2). | 0.90 | |
| | DK | Confer w/ CG and JD re: note sale and motion for same.  Review of motion (.4). | 0.40 | |
| 3/31/2015 | JD | Review emails from counsel and DS re: terms of loan sale (.2).  Emails w/ counsel re: filing motion for same (.2). | 0.40 | |
| 4/1/2015 | JD | Review and respond to email from C. O'Brien re: court date for hearing on motion to approve loan sale (.2). | 0.20 | |
| 4/2/2015 | JD | Review final draft of loan sale motion, and confer w/ DS re: signature (.1). | 0.10 | |
| 4/3/2015 | JD | Review and finalize comments on sale motion.  Forward signature page for sale motion to counsel (.2).  Review conformed copies of sale motion.  Provide update on sale hearing date to buyer (.2).  T/C w/ buyer re: same (.3). | 0.70 | |

|  | Hours | Amount |
|---|---|---|

|  |  | Hours | Amount |
|---|---|---|---|
| Total: |  | 3.10 | $821.50 |

### Forensic Strategy & Analysis

| Date | Init | Description | Hours |
|---|---|---|---|
| 3/30/2015 | JD | T/C w/ NG re: follow up on review of Velocity V general ledgers and review of Second Forensic Report for details on large investment transfers (.2). | 0.20 |
|  | NG | T/C w/ JD re: Velocity V general ledger (0.1) | 0.10 |
| 3/31/2015 | CG | Confer w/ JD re: Jellick and Velocity V, tax returns, ledgers and other documentation needed to continue research for project (.4). | 0.40 |
|  | JD | Confer w/ CG re: transfers to and from Velocity V, Jellick Rowland and receivership entities (.4). Review Velocity V ledger re: transfers and deposits and prepare and send an email update re: same to CG (.3). | 0.70 |
| 4/1/2015 | JD | Review concordance for documents related to Velocity V and evidence of transfers w/ BPS Funds (.9). | 0.90 |
| 4/2/2015 | CG | Review storage files for additional items needed for Jellick Rowland and search for tax returns and other items per JD's request and various T/C's w/ JD (1.3). | 1.30 |
|  | JD | Confer w/ CG re: files related to Velocity V lien and transfers from receivership entities re: same (.2). Follow up re: same. Confer w/ counsel re: same (.2). | 0.40 |
| 4/6/2015 | JD | Confer w/ DS re: status of Motion for Summary Judgment (.1). Prepare and send email to team re: documentation required related to general ledgers and bank statements relied upon for Forensic Reports (.2). | 0.30 |
|  | JD | Review bank statements for Jeannie Wang and note periods covered (.2). Review other bank statements obtained via subpoenas for use in forensic accounting review (.2). | 0.40 |
|  | TV | Review email from JD re: Mtn for Summary Judgment and Forensic Financial Records, Bank Statements & Other (.2). Review email from CG re: same (.1). | 0.30 |
| 4/8/2015 | JD | Review and respond to email from counsel re: status of preparation of list of files relied upon for Forensic Accounting reports (.1). Email to TV re: period ranges for bank statements. T/C w/ TV re: same (.3). | 0.40 |
|  | TV | Review and reply to email from JD re: bank statement listing project (.1). T/C w/ JD re: same (.1). Review CTBC Bank, M&T, Wilmington Trust, HSBC and California Bank & Trust statements for BPS and Rockwell (3.7). Send email to DS and JD re: same (.1). | 4.00 |
| 4/9/2015 | DS | Review docs relied on for summary judgment issue (.2). | 0.20 |
|  | JD | Review summary of files relied upon for Forensic Report. Provide summary and update to Atty. del Castillo (.6). Follow ups re: same (.1). | 0.70 |
| 4/15/2015 | JD | Emails w/ counsel re: files relied upon for Forensic Reports. Update same and review files to include documentation (.5). Review bank statement files and title requests re: same (.6). Send email to counsel re: same and review response (.1). | 1.20 |
| 4/16/2015 | JD | Prepare summary for counsel w/ list of all properties, entities and purported investments reviewed in process of forensic review and compilation of report (.9). Send email to counsel w/ same and additional comments (.2). | 1.10 |
| 4/21/2015 | JD | T/C w/ Atty. del Castillo re: order on MSJ and request for various files used in forensic review (.2). Confer w/ team re: same and review files for compilation (.3). | 0.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 4/22/2015 | JD | Review and respond to emails from Atty. del Castillo re: digital records relied upon for forensic reports (.1). Confer w/ TV re: compilation of same. Send email to TV w/ details re: same (.3). | 0.40 | |
| | JD | Follow up w/ TV re: compilation of bank statements used in forensic review for delivery to counsel (.1). | 0.10 | |
| | TV | Confer w/ JD re: bank statements information (.1). Compile bank statements information from various banks (.9). Send email to JD re: same (.1). | 1.10 | |
| 4/23/2015 | JD | Confer w/ TV re: gathering documentation used in forensic review, including bank statements (.2). Review original general ledgers and add same to files (.2). | 0.40 | |
| | TV | Send email to JD re: bank statements data and confer w/ JD re: same (.2). Draft letter to Atty. Del Castillo re: bank statements data and send email to JD re: same. Edit letter and prepare for JD's review and confer w/ JD re: same. Review email from JD re: same. Prepare letter for mailing to Atty. del Castillo (.7). | 0.90 | |
| 4/24/2015 | JD | Review and respond to email from Atty. del Castillo re: documents relied upon for forensic report and potential additional bank statements for Wilmington Trust (.2). Review server for additional files re: same and respond to counsel (.2). | 0.40 | |
| | Total: | | 16.40 | $3,364.00 |

### General Admin

| 3/26/2015 | TV | Review mail re: notice of return of application from San Bernardino Superior Court (.1). Process documents for digital mailing and filing (.2). Send email to AB re: same and update file (.2). Review and reply to emails from AB re: same (.1). | 0.60 | |
|---|---|---|---|---|
| 3/27/2015 | KT | Confer w/ TV re: notice of return from court; ready same for DS's signature and review emails from team related to same (.5). | 0.50 | |
| 3/28/2015 | KT | Review exhibits to fee application and make updates to same (3.7). Prepare summary reference reports related to same and confer w/ JD r:e: same (.4). | 4.10 | |
| 4/10/2015 | KT | Make additional updates to exhibits for fee application; confer w/ JD re: same (2.2). | 2.20 | |
| 4/23/2015 | KT | Confer w/ JD re: NOD; prepare file copies of same (.1). Confer w/ TV re: backup of files for Atty. Del Castillo and delivery of same (.2). Process required files and report information. Review and prepare correspondence (.5). | 0.80 | |
| | Total: | | 8.20 | $721.00 |

### Legal

| 4/2/2015 | DS | Review declaration for sale motion and make comments. Discuss w/ JD (.3). | 0.30 | |
|---|---|---|---|---|
| 4/3/2015 | DS | Review motions and court docs (.2). | 0.20 | |
| 4/6/2015 | JD | Review various files re: complaint filed by A. Arand and organize same (.3). | 0.30 | |
| 4/9/2015 | DS | Review of Highland correspondence (.2). | 0.20 | |

|  | | | Hours | Amount |
|---|---|---|---|---|
| | Total: | | 1.00 | $279.00 |

### Reporting

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/26/2015 | JD | Review total recovery amounts and updated accounting of same (.3). Review updated draft of Receiver's Second Interim Report (.4). | 0.70 | |
| 3/31/2015 | DS | Final edits to motion and report (.2). | 0.20 | |
| | JD | Follow up w/ counsel re: filing Second Interim Report (.1). | 0.10 | |
| 4/1/2015 | JD | Follow up from team re: filing of Second Interim Report and timing for same (.1). | 0.10 | |
| 4/7/2015 | CG | Review email from JD re: information needed for Highland property portion of report and respond to same (.2). | 0.20 | |
| 4/20/2015 | CG | Review Stipulation for Highland and provide deed information for various properties and forward amended document to JD and counsel (.6). | 0.60 | |
| | Total: | | 1.90 | $455.50 |

### Taxes

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2015 | JD | Follow up email to D. Lavine re: informational returns for all pre-receivership years. (0.4) | 0.40 | |
| 3/30/2015 | JD | T/C w/ D. Lavine re: informational vs. ordinary tax returns (.2). Review facts and documents re: same (.8). | 1.00 | |
| 4/13/2015 | JD | Review status of tax returns and estimated payments (.2). | 0.20 | |
| 4/14/2015 | JD | Review and respond to emails from tax accountant re: FTB fees and extensions (.3). | 0.30 | |
| 4/15/2015 | JD | Review email from tax accountants re: extensions and minimum tax payments for 2014 and 2015. (0.2) | 0.20 | |
| 4/16/2015 | JD | Follow up w/ DS re: extensions and minimum tax payments for 2014 and 2015. (0.2) | 0.20 | |
| | DS | Confer w/ JD re: tax returns adn extensions (0.2) | 0.20 | |
| | Total: | | 2.50 | $666.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 05/25/15

**Invoice No:** 2278

**Billing Period Ended:** 05/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 5.10 | $1,020.00 |
| David Kieffer | 25.20 | $6,678.00 |
| David Stapleton | 4.00 | $1,140.00 |
| Jake DiIorio | 17.50 | $4,637.50 |
| Jennifer Chaney | 0.80 | $160.00 |
| Kay Tate | 1.70 | $144.50 |
| Tammy Lyons | 0.10 | $7.50 |
| Tamara Varcasia | 10.70 | $1,337.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **65.10** | **$15,125.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 38.00 |
| Postage & Correspondence | 28.85 |
| **Total Reimbursable Expenses** | **$66.85** |
| **Total Current Charges** | **$15,191.85** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

**Professional Fees**

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Accounting

| | | | | |
|---|---|---|---|---|
| 5/19/2015 | TL | Process accounting documents and forward to KT (.1). | 0.10 | |
| | Total: | | 0.10 | $7.50 |

### Asset Identification & Recovery

| | | | | |
|---|---|---|---|---|
| 4/29/2015 | CG | Monthly check for notice of defaults or notices of sale for all properties owned by Bio Profit Series through title database and provide outcome of same to JD and DK (1.4). | 1.40 | |
| | CG | Monthly check for notice of defaults or notices of sale for all properties wherein Bio Profit Series holds home equity notes through title database and provide outcome of same to JD and DK (.8). | 0.80 | |
| | CG | Monthly check for notice of defaults or notices of sale for all properties labeled as owned by others, but interest may be held to Bio Profit Series through title database and provide outcome of same to JD and DK (1.2). | 1.20 | |
| 5/7/2015 | JD | Review emails from DK and Atty. del Castillo re: status of lien held by S. Wheeler and procedure to achieve equity in Fallbrook home including evicting non-paying tenant (.2). | 0.20 | |
| 5/8/2015 | JD | Conf. call w/ Atty. del Castillo, Atty. Law and Atty. Richardson re: resolution to Highland property and stipulation re: same.  Discuss foreclosure by lienholders vs. quitclaim.  Follow up emails w/ Atty. Del Castillo re: same (.3).  Confer w/ Atty. Richardson re: other collateral and send emails to DK re: same (.2).  Follow up T/C w/ Atty. del Castillo re: same (.2).  Send email to DK re: liens and equity in various other properties under a blanket loan.  Review files re: same (.2). | 0.90 | |
| 5/10/2015 | CG | Review email from DK and respond to same to provide lender contact to counsel for 1032 Valley and 2608 Sparks (.3). | 0.30 | |
| 5/12/2015 | CG | Review and respond to email from Counsel re: request to provide loan assignment documents for Sparks property and confirm liens on property. (.3) | 0.30 | |
| | Total: | | 5.10 | $1,091.50 |

### Case Management

| | | | | |
|---|---|---|---|---|
| 4/28/2015 | JD | Post sale-motion decision to receivership website (.1).  Review email from counsel re: same and review decision (.1). | 0.20 | |
| 4/29/2015 | JD | Review mail and make notes for follow up for TV. | 0.10 | |
| 5/8/2015 | DK | Confer w/ DS and Counsel re: court approval and review of same. | 0.20 | |
| 5/10/2015 | DS | Review and respond to multiple emails. (0.2) | 0.20 | |
| 5/11/2015 | JD | Review and respond to email from counsel re: cash on hand and one-page summary of same.  Send email to JC re: same (.1).  Review cash, revise, respond to email from JC and send to counsel (.4). | 0.50 | |
| | DS | Review Huntington and sales. (0.2) | 0.20 | |
| 5/12/2015 | JD | Review email re: approval of invoice.  Approve same. (.1) | 0.10 | |
| | TV | Confer w/ DS re: amendment to sale listing extension for properties listed by the Open House Center (.1).  Send email to T. Busch re: fully executed amendment (.2).  Update properties files w/ fully executed document (.4). | 0.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/16/2015 | JD | Post recent dockets to receivership website. Send email to counsel and team re: same. | 0.20 | |
| 5/19/2015 | JD | Review and respond to emails from counsel re: cash on hand and summary re: same. Send email w/ same. Review email re: status of fee application (.2). | 0.20 | |
| 5/20/2015 | JD | Review emails from counsel and DS re: third fee app. Review signed declaration re: same (.2). | 0.20 | |
| | DS | Review and sign Fee App Dec. (.2) | 0.20 | |
| | Total: | | 3.00 | $709.00 |

## <u>Dispo</u>

| | | | | |
|---|---|---|---|---|
| 4/27/2015 | DK | Confer w/ escrow re: status of Highland and review of same (.2). Confer w/ agent re: status of offer and review of same (.4). Confer w/ JD re: which properties to continue marketing and review of same (.2). | 0.80 | |
| | TV | Prepare addendums for Receivership Listings - price reductions for 10303-10376 Mendocino Rd , 1209 N Railroad, 4704 & 4710 S Hoover, 1915 W 54th, 110 E Merrill, 323-329 E. B Street, 333-339 E. B Street, 9649 Bismark Place, 2708-2716 39th Street, 345 N. Eucalyptus #5 Rialto and 349 N. Eucalyptus #30 (1.5). | 1.50 | |
| 4/28/2015 | DK | Review of Highland status and confer w/ JD re: same (.3). Confer w/ agent re: multiple open escrows and review status of same (.4). Review new offers on Mendocino home (.3). Review of motion denial and confer w/ DS re: same (.2). | 1.20 | |
| | JD | Review emails from TB re: status of sale motion and respond to same. Review email from DK re: same (.3). Review emails re: denial of first sale motion and next steps related to same. Confer w/ DS re: same (.2). | 0.50 | |
| | TV | Review email from T. Busch re: new offer for 10303 Mendocino Rd (.2). Draft Receiver's Addendum and process documents for DK's review (.3). Send email to T. Busch and DK re: same (.2). Review various emails from T. Busch, DK and JD re: COE dates and status of escrow for 1251 S. Meadow #184, 2255 Cahuilla #33, 1337 Cherry Ave and 1251 S. Meadow #144 (.2). Review emails from DK and T. Busch re: revise offer for 10303 Mendocino Rd (.1). | 1.00 | |
| 4/29/2015 | DK | Confer w/ counsel re: Highland and review of same (.2). Confer w/ agent re: open escrow items (.2). | 0.40 | |
| | TV | Review email from DK and T. Busch re: LOI for 10303 Mendocino Rd. (.1). | 0.10 | |
| 4/30/2015 | DK | Confer w/ agent re: Highland sale and review of same (.2). T/C w/ agent re: Mendocino sale and review of documents for same (.7). Confer w/ TV re: processing escrow documents for residential sales and review of same (.2). | 1.10 | |
| | DS | Review Highland issues w/ broker. (0.2) | 0.20 | |
| | TV | Review emails from T. Busch re: new buyer LOI, POF, new offers for all 5 of the Mendocino homes (10303,10314,10320, 10354 & 10376) and Receiver's Addendum (.3). Confer w/ DK re: same (.1). Review and update property file w/ sale documents for new offer and counter offer for 10303 Mendocino (.2). Draft Receiver's Addendum for all 5 of the Mendocino homes (.8). Send email to T. Busch re: same (.2). Review email from DK re: same (.1). | 1.70 | |

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                          | Hours | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/1/2015 | DK  | Confer and T/C w/ agent re: Mendocino homes and offers for same (.7). Confer and T/C w/ agent re: multi family property in Sacramento and review of contract for same (.8).  Review of status of Highland (.2).                                                                                                                                                                                                                                            | 1.70  |        |
|          | JD  | Review email from TB re: status of abandonments of listings.  Follow up re: same (.3).                                                                                                                                                                                                                                                                                                                                                                    | 0.30  |        |
| 5/4/2015 | DK  | Confer w/ agent re: 6 pending offers (.3).  Review of pending offers and paperwork re: same (.8).  Review of status of Highland (.2).  Confer w/ JD re: abandon homes and review of same (.2).                                                                                                                                                                                                                                                             | 1.50  |        |
|          | JD  | Review emails from TB re: additional information re: experience and marketing process to present to court.  Voicemail from TB re: same (.2). Review emails re: additional offers and review properties to abandon. Leave voicemail for DK re: same (.3).  Review emails w/ updates re: Highland property sale and reconveyance and review response from Atty. Law re: same (.2).                                                                              | 0.70  |        |
|          | DS  | Review multiple sales docs for new sales by broker. Review same. (0.5)                                                                                                                                                                                                                                                                                                                                                                                    | 0.50  |        |
|          | DS  | Meet w/ broker to discuss sales. (0.2)                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.20  |        |
|          | DS  | Review of motion to sell and next steps/requirements needed for supplementing motion. (0.4)                                                                                                                                                                                                                                                                                                                                                               | 0.40  |        |
| 5/5/2015 | CG  | Review email from DK re: Franesi property and provide confirmation of existing liens (.3).                                                                                                                                                                                                                                                                                                                                                                | 0.30  |        |
|          | DK  | Confer w/ counsel re: motion and review of order denying approval (.6). T/C w/ counsel re: coordinating required information for new motion and review of same (.3).  Confer w/ agent and TV re: pending contract signatures and review of same (.2).  Review of abandon analysis and T/C w/ JD re: same (.5).  T/C w/ agent re: status of home to abandon and review of listing activity for Stockton home and post office (.6).  Review of status of Highland and confer w/ counsel re: same (.2). | 2.40  |        |
|          | JD  | Review emails re: additional detail on marketing of properties and sale efforts.  Respond to TB re: same and forward order denying sale. (.2). Review bios provided (.1).  Review emails from DK and counsel re: requirement for approved appraisers and stipulation re: revised sale motion (2).  Confer w/ DK re: properties to abandon.  Send email to TB re: same.  Send contact information for lender and payoff statement for Calexico property to DK (.3). | 0.80  |        |
|          | DS  | Review and approve new sale contracts. (0.2)                                                                                                                                                                                                                                                                                                                                                                                                              | 0.20  |        |
|          | TV  | Review email from T. Busch re: new offer for 2708-2716 39th St (.1). Draft Receiver's CA Addendum (.2).  Send email to T. Busch and DK re: same (.1).                                                                                                                                                                                                                                                                                                      | 0.40  |        |
| 5/6/2015 | DK  | Confer w/ agent and JD re: abandon homes and review of same (.3). T/C w/ lender re: Calexico property and review of same (.2).  Confer w/ agent re: post office lease and review of same (.2).                                                                                                                                                                                                                                                             | 0.70  |        |
|          | JD  | Review emails from TB and transaction management re: offers, countersigning same and lease for 1209 N. Railroad, Jacumba, CA (.3). Review email from TB re: abandonment of properties and confirmation from DK re: same (.1).  Review emails re: debt on Franesi property (.1).                                                                                                                                                                             | 0.50  |        |
|          | TV  | Review emails from T. Busch and DK re: listings follow-up for 1032 Valley St., and 2608 Sparks Way (.2).                                                                                                                                                                                                                                                                                                                                                  | 0.20  |        |
| 5/7/2015 | DK  | Confer w/ agent re: Mendocino homes and review of status of offers for same (.3).  Confer w/ Agent re: offer for Standford home and Post Office properties (.2).  Confer w/ agent re: Calexico abandonment.  T/C w/ lender re: same.  Confer w/ counsel re: same (.7).  Confer w/ counsel re: abandonment of Sparks and confer w/ CG and JD re: same (.2).                                                                                                   | 1.40  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2015 | JD | Review emails from DK and Atty. del Castillo re: abandonment of properties and stipulation re: same (.2). Review additional offers for properties and emails from TB re: same (.2). | 0.40 | |
| | DS | Review of Highland and Arand sales. (0.2) | 0.20 | |
| | TV | Review emails from T. Busch and DK re: active appraisal management companies (.2). | 0.20 | |
| 5/8/2015 | DK | Confer w/ DS re: Fallbrook sale and review of same (.2). Confer w/ agent re: contracts for Mendocino homes and review of same (.3). | 0.50 | |
| | JD | Review various emails from TB re: opening escrow for sale of homes (.3). Confer w/ Atty. del Castillo re: stipulation ISO motion to sell homes and waive rule 2001. Make note re: same (.2). Review and respond to email re: keys for access to conduct property showing (.1). | 0.60 | |
| | TV | Review email from T. Busch re: keys for 9649 Bismark Pl. (.1). | 0.10 | |
| 5/11/2015 | DK | Confer w/ agent and TV re: contract docs and review of same (.6). Review of status of Fallbrook home sale (.2). | 0.80 | |
| | JD | Review emails from TB re: opening of escrow for properties. Review emails from team re: keys for property showing in Modesto and Sacramento (.3). | 0.30 | |
| 5/12/2015 | DK | Confer w/ agent and TV re: listing extension and review of same (.3). Confer w/ note buyer (.2). | 0.50 | |
| | JD | Review emails re: status of showings and pending offers and contracts (.2). | 0.20 | |
| | DS | Review and respond to Counsel emails re: sales. (0.2) | 0.20 | |
| | TV | Review email from T. Busch re: new offer for 1209 N. Railroad, Jacumba CA (.2) | 0.20 | |
| 5/13/2015 | DK | Review of court approval status and confer w/ JD and counsel re: same (.2). T/C w/ agent re: interference of other party and review of same. Multiple T/C's and follow up on same (.8). Confer w/ agent and review of Highland Stipulation (.3). Review of Jacumba offers (.3). | 1.60 | |
| | JD | Review email from TB re: access for site visit (.1). Review emails from counsel and DS re: stipulation to waive rule 2001 for sale motion (.2). | 0.30 | |
| | TV | Confer w/ DK re: new offer for 1209 N. Railroad (.1). Confer w/ T. Busch w/ The Open House Center re: Receiver's Addendums for Offers for 1209 N. Railroad, properties currently on escrow and documents (.3). Draft Addendums for Alger and Play to Win Investments and forward same to DI and DS (.3). | 0.70 | |
| 5/14/2015 | DK | Confer w/ Agent re: status of offers (.2). Confer w/ counsel and agent re: Highland. Multiple T/C's re: Highland and possible interference with transaction (.9). | 1.10 | |
| | JD | Review email from TB re: inspection for property. Follow up re: same (.2). | 0.20 | |
| | DS | Review of Highland issues and discuss w/ JD. (0.2) | 0.20 | |
| | TV | Review various emails from T. Busch re: property inspection for 2708 39th St (.2). | 0.20 | |
| 5/15/2015 | DK | Multiple T/C's w/ County and agent re: Highland(.8). Draft and edit correspondence to County (.7). Review of orders for County (.5). Confer w/ agent and counsel re: status (.4). | 2.40 | |
| | JD | Review emails from TB and DK re: Sacramento property and liens re: same (.1). Review various emails from counsel and DK re: updates on Highland property sale and stipulation and potential interference related to same (.3). Review update and order re: sale of properties and stipulation by parties to waive Rule 2001 (.2). | 0.60 | |
| 5/18/2015 | CG | Respond to various emails from DK re: lien removal from various properties with upcoming sales dates (.4). | 0.40 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 5/18/2015 | DK | Review of title reports for all pending sale (.8).  Confer w/ CG re: liens on title (.3).  Confer w/ agent and counsel re: Highland and review of same (.3). | 1.40 | |
| | JD | Review various emails re: access to properties for showings and closings (.2).  Review emails re: Highland sale and withdrawal of second RFP (.1).  Review various emails re: title and liens for property sales and information for closing of same (.3).  Review additional emails re: liens and title for upcoming closings (.3). | 0.90 | |
| | DS | Review of Highland. (0.2) | 0.20 | |
| 5/19/2015 | DK | Confer w/ agent re: title reports and review of same (.3).  Review of status of Highland and confer w/ buyer re: same (.3). | 0.60 | |
| | JD | T/C w/ atty. for A. Arand re: purchase and sale of 219 Rancho Bonito Road.  Follow up re: same (.2). | 0.20 | |
| 5/20/2015 | DK | Confer w/ agent re: Post Office sale and review of contract for same (.4).  Review of Highland status and confer w/ JD re: same (.2).  Confer w/ Counsel re: sale motions and confer w/ JD re: same (.2).  Confer w/ agent re: motion and T/C re: same (.2).  Confer w/ TV re: NHD docs required and review of same (.3). Confer w/ lender and JD re: abandonment of homes (.2). | 1.50 | |
| | JD | Review and respond to emails from counsel, DS and DK re: sale motion and enhanced narrative for same (.2).  Follow up email to TB re: same (.1).  T/C w/ TB re: same and forward previous drafts of narratives detailing marketing procedures to be updated (.3).  Review and respond to emails from DK re: properties to abandon (.2). | 0.80 | |
| | DS | Review and sign Decs. for sale motion (.3). | 0.30 | |
| 5/21/2015 | CG | Respond to various emails from DK re: Sparks property liens (.2). | 0.20 | |
| | DK | Confer w/ agent re: escrow docs required and review of same (.3).  Review of status of Highland (.2).  Confer w/ agent re: language for motion and review of same.  Confer w/ JD re: same (.6)  Confer w/ CG re: abandoning property and review of same (.2). | 1.30 | |
| | JD | T/C w/ TB re: details for sale motion narrative (.1).  Review emails from TB w/ narratives for four pending sales (.3). | 0.40 | |
| 5/22/2015 | DK | Confer w/ agent re: Jacumba sale and review of same (.2). | 0.20 | |
| | JD | Review status of updated marketing information from broker in support of sale motion.  Make note to follow up re: same (.2). | 0.20 | |
| | DS | Review all docs for new motion and sale. (0.3) | 0.30 | |
| | TV | Review email from T. Busch re: properties in escrow, buyer's initial deposits and comparative market analysis report and update properties files (.2).  Review various emails from DK, JD and T. Busch re: same (.2). | 0.40 | |
| 5/25/2015 | CG | Review email from DK re: Sparks property and respond to valuation and lien questions (.2). | 0.20 | |

|  |  | Total: | 41.70 | $10,099.00 |

### Disposition Management

| 5/8/2015 | JD | Review emails re: loan sale and back up offer for same (.2). Follow up emails re: same (.1). | 0.30 | |
| | DK | Confer w/ counsel and JD re: note sale and review of same (.2). | 0.20 | |
| 5/12/2015 | JD | Review email from C. O'Brien re: status of loan sale and closing.  Follow up w/ counsel re: stipulation related to sale motion (.2). | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 5/13/2015 | JD | Review and respond to email from Atty. Walker re: back-up offer on loan sale (.2).  Send email to prospective buyer of loans w/ update on hearing and timing for ruling from court.  Review response from buyer and reply (.2). | 0.40 | |
| | DS | Review of loan sale, etc. (0.2) | 0.20 | |
| 5/15/2015 | JD | Review emails re: loan sale and approval of motion re: same (.2).  Send email to note buyer re: same w/ copy of order and update (.2). | 0.40 | |
| 5/18/2015 | JD | T/C w/ C. O'Brien re: note sale closing and discuss funding and collateral for loans (.3).  Follow up emails to counsel and team re: same and compiling documentation (.2).  Follow ups w/ C. O'Brien and team re: funding, Goodbye Letters and other exhibits (.3).  Review emails re: same (.1).  Send emails to loan servicers re: outstanding principal balances as of cut-off date of closing.  Review responses to same (.3). | 1.20 | |
| 5/19/2015 | JD | Emails w/ servicers and buyer re: cut-off date loan statements.  Follow ups re: same (.4).  Send email to CG re: all final documents for closing (.3).  Obtain lender statement of account from servicers and provide to buyer.  Review same and compare to original offer (.4). | 1.10 | |
| 5/20/2015 | JD | Confer w/ CG re: status of loan files and exhibits to sale agreement for closing (.2).  Send update email to buyer re: same (.1). | 0.30 | |
| | DK | Confer w/ JD and buyer re: note sale and review of same (.3). | 0.30 | |
| 5/21/2015 | JD | Review and respond to emails from CG re: Exhibits to PSA and final documents for closing (.2).  Review and respond to email from buyer (.1). | 0.30 | |
| | JD | Follow up w/ CG in preparation of loan close.  Emails to team re: same (.2).  Emails w/ counsel re: same (.1). | 0.30 | |
| | DK | Confer w/ CG and JD re: loan sale and review of same (.3). | 0.30 | |
| 5/22/2015 | JD | Send email to team re: preparation of closing documents for signature.  Follow up w/ TV re: same.  Review and respond to emails w/ CG re: same (.3).  Review drafts of Allonge, Assignment of Deed of Trust,  goodbye letters and list of loan documents (.3).  Confer w/ DK and TV re: same and preparation for closing, timing for same and final close binder and recordation of documents (.5).  Follow up T/C w/ buyer re: same (.2).  Confer w/ TL re: replica set of loan documents (.1). | 1.40 | |
| | DK | Confer w/ JD and TV re: documents required for loan closing and review of same (.7).  Confer w/ JD and CG re: closing and review of same (.4). | 1.10 | |
| | Total: | | 8.00 | $2,124.00 |

## Forensic Strategy & Analysis

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 4/26/2015 | JD | Respond to Atty. del Castillo re: bank statements used in forensic review. (0.2) | 0.20 | |
| 4/28/2015 | JD | Follow up w/ TV re: bank statements included in production for counsel related to documentation relied upon for forensic report. (0.2) | 0.20 | |
| | TV | Multiple T/Cs w/ JD re: Wilmington Trust Bank statements information (.2).  Compile bank information related to wires and transfers and send to JD re: same (.3). | 0.50 | |
| 4/29/2015 | JD | Review and respond to emails from counsel re: additional documentation related to forensic reporting. (0.1) | 0.20 | |
| 5/18/2015 | TV | Confer w/ JD re: Wilmington Trust Bank documents (.2). | 0.20 | |
| 5/19/2015 | JD | Review and respond to email from counsel re: additional Wilmington Trust documents used in forensic review.  Confer w/ TV re: same (.2).  Send update to counsel re: same (.1). | 0.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/19/2015 | TV | Confer w/ JD re: Wilmington Trust Bank and Company statements (.1). Review files, create WT and BTC folder in Dropbox, compile information and send email to JD re: same (.3). | 0.40 | |
| | Total: | | 2.00 | $376.00 |

### General Admin

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/30/2015 | TV | Review and log mail (.2).  Review Ntc of Default for 9649 Bismark Pl and update property file (.2). | 0.40 | |
| 5/8/2015 | KT | Review emails from team re: Huntington Settlement Agreement; prepare same for DS's signature (.2). Compile data from DS. Attend to administrative matters related to project (.4). | 0.60 | |
| | TV | Review email from DS re: Huntington Capital Settlement Agreement and prepare document for DS's review (.1).  Confer w/ KT re: same and process signed agreement for emailing to DS (.2). | 0.30 | |
| 5/11/2015 | TV | Review email from DS re: Huntington Capital Settlement Agreement, review file and send email to DS re: same. (.3).  Send email to Atty. Mandell, Atty. Del Castillo and DS re: fully executed agreement (.2).  Confer w/ JD re: letter from E. Gartenberg re: documents (.1).  Review files and send email to JD re: same (.5).  Review and reply to email from JD re: documents sent by Atty. Gartenberg (.2). | 1.30 | |
| 5/20/2015 | KT | Review emails from DS and Atty. del Castillo re: dec; ready same for DS's signature, prepare file copies and forward to Atty. del Castillo (.3). Process required files and report information.  Organize and compile docs. Attend to file mgmt (.4). | 0.70 | |
| | TV | Review emails from DS and KT re: DS declaration and update file (.2). | 0.20 | |
| 5/22/2015 | KT | Process monthly report requirements (.2).  Attend to administrative matters related to project (.2). | 0.40 | |
| | Total: | | 3.90 | $419.50 |

### Legal

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/28/2015 | DS | Review denial of motion and confer w/ Counsel to address. Emails to team to assist in resolution. Discuss same. (0.3) | 0.30 | |
| 5/10/2015 | JD | Review emails re: Huntington settlement and payment and responses from DS re: same (.2). | 0.20 | |
| | Total: | | 0.50 | $138.50 |

### Reporting

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/11/2015 | JC | Update monthly interim cash exhibit with current cash receipts and disbursements (.5).  Provide updated schedule to JD and DS for review. Review emails re same. (.3) | 0.80 | |
| | Total: | | 0.80 | $160.00 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 06/25/15

**Invoice No:** 2279

**Billing Period Ended:** 06/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 10.50 | $2,100.00 |
| David Kieffer | 13.60 | $3,604.00 |
| David Stapleton | 9.90 | $2,821.50 |
| Jake DiIorio | 38.40 | $10,176.00 |
| Jennifer Chaney | 1.50 | $300.00 |
| Tammy Lyons | 2.40 | $204.00 |
| Tamara Varcasia | 15.70 | $1,962.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **92.00** | **$21,168.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 138.80 |
| Other | 17.27 |
| Postage & Correspondence | 154.64 |
| **Total Reimbursable Expenses** | **$310.71** |
| **Total Current Charges** | **$21,478.71** |

### Professional Fees

|  |  |  | Hours | Amount |
|---|---|---|---|---|

#### Accounting

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/2/2015 | TL | Prepare February, March and April reports (.3). | 0.30 | |
| 6/12/2015 | TL | Prepare May report (.1). | 0.10 | |
| 6/16/2015 | JC | Review email re: approved fee app. Provide to TL for processing (.3). | 0.30 | |
| 6/17/2015 | JC | Review and respond to email re: payments issued. Request follow-up for invoice to be sent (.1). | 0.10 | |
| | Total: | | 0.80 | $114.00 |

#### Asset Identification & Recovery

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/27/2015 | JD | T/C w/ Atty. del Castillo re: lien on Pomona asset and possibility of sale by City. Review files and send email to CG re: final review of any liens by receivership entities (.2). Review response from CG, T/C w/ CG re: same and send follow up email to Atty. del Castillo (.2). | 0.40 | |
| 6/8/2015 | CG | Monthly check for notice of defaults or notices of sale for all properties owned by Bio Profit Series through title database and provide outcome of same to JD and DK (1.2). | 1.20 | |
| | CG | Monthly check for notice of defaults or notices of sale for all properties labeled as owned by others, but interest may be held to Bio Profit Series through title database and provide outcome of same to JD and DK (1.2). | 1.20 | |
| 6/16/2015 | JD | Review email from DS re: top 5 disgorgement targets. Review previous emails re: same (.2). | 0.20 | |
| 6/24/2015 | TV | Review various emails from CG and TL re: SOS documents request for various entities and confer w/ TL re: same (.2). Review SOS site and T/C w/ SOS re: documents requests fees (.4). Send email to CG, TL and JD re: same (.2). | 0.80 | |
| 6/25/2015 | JD | Confer w/ CG re: status of documentation on potential affiliate entities as possible disgorgement targets (.2). | 0.20 | |
| | Total: | | 4.00 | $792.00 |

#### Case Management

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/29/2015 | DS | Review issues w/ sale motion and opposition, etc. Emails re: same (.2). | 0.20 | |
| 5/31/2015 | DS | Review emails re: sale hearing, etc. comment on same (.2). | 0.20 | |
| 6/4/2015 | JD | Review notices received in mail. Review receivership website w/ recent posts (.2). | 0.20 | |
| 6/5/2015 | DK | Confer w/ TV re: production file (.2). | 0.20 | |
| 6/11/2015 | JD | Confer w/ DS re: requests provided to SEC and other updates (.1). | 0.10 | |
| 6/12/2015 | JD | Confer w/ DS re: status of case and pending items (.1). | 0.10 | |
| 6/15/2015 | JD | Review filed copies of pleadings related to renewed sale motion for residential and commercial properties and upload to receivership website (.4). | 0.40 | |
| 6/19/2015 | TL | Confer w/ TV re: sending out documents to multiple parties. (.1) Prepare same. (.5) | 0.60 | |
| 6/22/2015 | TL | Confer w/ team re: overbidding notifications (.1). T/C w/ team re: same (.1). | 0.20 | |
| 6/23/2015 | TL | Cofer w/ JD re: Motion hearing (.1). Calendar same and send info. to team (.1). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/23/2015 | TL | Enter vendor info. into system (.1).  Process invoices for approval (.2). | 0.30 | |
| 6/24/2015 | TL | Confer w/ CG and TV re: processing documents (.1). | 0.10 | |
| | TL | Process invoices and prepare file copies of same (.2). | 0.20 | |
| | Total: | | 3.00 | $515.00 |

### Communication with Counsel / SEC

| | | | | |
|---|---|---|---|---|
| 5/27/2015 | JD | Updates w/ counsel re: pending motions (.2). | 0.20 | |
| 6/1/2015 | JD | Listen to voicemail from Atty. del Castillo re: various follow up matters.  Conf. call w/ DS and Atty. del Castillo re: document production for SEC, recovery for estate, next report, ultimate claims process, sales motions and other (.4).  Summarize notes for follow up (.1). | 0.50 | |
| 6/15/2015 | DS | T/C w/ counsel re: claims process, next report, VRC, etc (.2). | 0.20 | |
| 6/17/2015 | JD | Follow up w/ JC re: status of checks for payment of legal fees.  Review order on fee app re: same (.2). | 0.20 | |
| 6/25/2015 | JD | Review email from Atty. del Castillo re: pending motions and status of same (.1). | 0.10 | |
| | Total: | | 1.20 | $322.00 |

### Dispo

| | | | | |
|---|---|---|---|---|
| 5/26/2015 | DK | Confer w/ CG re: abandonment of listing and home (.2).  Confer w/ Agent re: post office and review of same (.2). | 0.40 | |
| | JD | Review emails re: status of abandonment of certain properties (.2).  Confer w/ CG re: same and next steps to contact lenders for identifying liens on upcoming closings and for abandonment of properties via lien release (.2).  Review write-ups from broker for pending sales and send email to DK and DS re: same (.7).  Finalize broker write-ups and send to counsel (.2). | 1.30 | |
| 5/27/2015 | DK | Confer w/ agent counsel and JD re: documents required for motion and review of same (.3) | 0.30 | |
| | JD | Review emails re: sale motion and status of Highland buyer (.2).  Revise agent bios and send to counsel.  Review and respond to additional emails re: declaration and filing of motion (.3).  Follow ups and organize files re: same.  Review previous sale motion (.3). | 0.80 | |
| 5/28/2015 | DK | Confer w/ JD and agent re: sale motion and review of timing of same (.2). | 0.20 | |
| | JD | Confer w/ DK re: review of sale motion (.2).  Review motion and summarize comments.  Additional review of same (.6).  Listen to voicemail from TB re update on sale motion.  Follow up re: same (.2).  Prepare and send follow up emails re: sale of Fallbrook property (.2). | 1.20 | |
| 5/29/2015 | DK | Confer w/ Escrow re: title for post office sale and review of same (.3).  Confer w/ Agent re: disclosures and review of same (.6). Confer w/ Agent re: inspections and review of same (.2). | 1.10 | |
| | JD | Review and respond to email from Atty. del Castillo re: PSA and due diligence period for Highland sale.  Review emails and contract re: same (.2). | 0.20 | |
| 6/1/2015 | DS | Review sale motion and discuss w/ counsel and JD (.3). Emails re: same (.1). | 0.40 | |
| | DK | Confer w/ Agent re: home inspection required for sale and review of same (.2).  Confer w/ Agent re: Lender activity on property and review of same (.3). | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/1/2015 | JD | Conf. call w/ DS and Atty. del Castillo re: sale motion.  Follow up w/ DS re: same.  Review email from DS to agent re: timing for eventual approval of sales (.3).  Review updates for sale motion (.3). | 0.60 | |
| | TV | Review various emails from T. Busch w/ Open House Center, AB and DS re: 9649 Bismark Place (.2).  Review emails from AB re: emails to C. Piescalarions and Aaron re: order appointing receiver and Bismark property (.2). Review email from DS re: motion to approve sale of properties (.2). | 0.60 | |
| 6/2/2015 | DS | Review of discovery / MSJ issues and production (.3). | 0.30 | |
| | DK | Confer w/ Agent and AB re: status of lender activity at home and review of same (.2).  Review of status of Highland sale (.2).  Review of status of post office sale (.2).  Review of status of Motion to approve sale (.2). | 0.80 | |
| | TV | Review emails from T. Busch and A. Trevethan w/ PPS, LLC re: court order to AltiSource (.2). | 0.20 | |
| 6/3/2015 | DK | Confer w/ Agent re: 2nd Ave and 39th and review of status of same (.2). | 0.20 | |
| | JD | Follow up email to counsel for A. Arand re: sale of Fallbrook home (.2).  Review emails from team re: sale motion and other (.2). | 0.40 | |
| 6/4/2015 | DK | Confer w/ Agent re: Franesi Way and review of same (.2).  Confer w/ Lender re: desired to relive debt in exchange for property (.3). Confer w/ counsel re: sale motion and review of same (.5). | 1.00 | |
| | JD | Review email from TB re: sale of 567 Franesi Way and respond to same (.1).  Review email from Atty. del Castillo w/ updated draft of sale motion.  Review same (.3). | 0.40 | |
| | TV | Review emails from T. Busch, JD and AB re: occupancy and sale of 567 Franesi Way, Sacramento property (.2). | 0.20 | |
| 6/5/2015 | DK | Review of sale motion (.4).  Confer w/ Agent re: deposit and sale of Mendocino extension and review of same (.2). | 0.60 | |
| | JD | Confer w/ CG and JC re: updates for Velocity sale motion (.2).  Review updates to same, prepare and send revised draft to counsel (.4). | 0.60 | |
| | JC | Review email request for details on occupancy for properties in motion to sale.  Review general ledger details and provide occupancy and repair details for multiple properties (.3).  Respond to email re: same (.1). | 0.40 | |
| 6/7/2015 | JD | Review draft of sale motion and finalize revisions to send to counsel.  Send same to counsel and review response re: liens on properties (.5). | 0.50 | |
| 6/8/2015 | CG | Various email exchanges w/ JD re: amend motion to add language to Meadow Lane and respond re: Highland Ave estimated payoffs (.3). | 0.30 | |
| | DK | Confer w/ JD re: sale motion and initial review of same (.6).  Review of Highland info re: payoff for Motion (.3). | 0.90 | |
| | JD | Send email to CG re: follow ups on sale motion details related to Highland recovery to estate and liens on S. Meadow Lane properties (.2).  T/C w/ CG re: same (.1).  Review updates provided, summarize and send to counsel.  Emails w/ CG re: same (.4).  Respond to email from Atty. del Castillo re: status of same (.1) | 0.80 | |
| 6/9/2015 | CG | Research and various T/Cs to locate contact information for lender to Sparks property to request payoff information (.6). | 0.60 | |
| | CG | T/C w/ City of Beaumont re: Cherry Ave lien and draft email requesting payoff statement (.4).  Draft estimated payoff schedule for upcoming closings (.8) and confer w/ JD re: Highland payoff statement (.6).  T/C w/ HOA management company to obtain updated payoff statement for Cherry Ave lien and draft email requesting payoff statement (.3). | 2.10 | |
| | DK | Confer w/ JD and counsel re: motion and T/C re: same.  Review of same (.7). | 0.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 6/9/2015 | JD | Confer w/ CG re: net proceeds from various residential property sales and liens on same (.3). Review net proceeds analysis for Highland property and discuss liens and cross collateral (.5). Review email from counsel re: remaining open items for motion. T/C w/ DK re: same (.2). Finalize updates and gross to net proceeds analysis and send updates to counsel (.5). | 1.50 | |
| 6/10/2015 | CG | Various T/Cs w/ various lenders, processing centers and Citimortgage re: 2608 Sparks Way payoff demand (.6). Various emails and T/Cs w/ JD, HOA counsel for Cahuilla and City of Beaumont for Cherry to obtain payoff statements (.6). | 1.20 | |
| | DS | Review of closing items for motion (.3). | 0.30 | |
| | DK | T/C w/ Lender re: desire to purchase property for value of debt and review of same (.3). Review of motion re: approval to sell and confer w/ JD and counsel re: same (.3). Confer w/ JD and Agent re: bio and resume and review of same (.3). Confer w/ Agent re: Highland and review of same (.2). | 1.10 | |
| | JD | Review email from counsel re: resumes for real estate agents. Follow up w/ agents re: same (.2). T/Cs w/ Atty. Thorbourne re: final items for sale motion. Follow up w/ emails re: same. (.2). Review updates from CG re: City of Beaumont lien and HOA lien. Forward same to counsel and follow up re: same (.3). Revise net proceeds analysis and send to counsel (.3). | 1.00 | |
| 6/11/2015 | TL | Prepare sale documents and send to multiple parties (.3). | 0.30 | |
| | DK | Confer w/ JD and Counsel re: motion and review of same (.3). | 0.30 | |
| | DK | Confer w/ Agent re: property inspections and review of same.(.2). | 0.20 | |
| | JD | Review resumes for real estate agents and provide same to counsel. Review emails from counsel and DS re: same (.2). | 0.20 | |
| 6/12/2015 | TV | Review email from T. Busch re: inspection updates (.1). | 0.10 | |
| 6/13/2015 | JD | Send email to TB in response to voicemail re: inspection for homes under contract (.1). | 0.10 | |
| 6/14/2015 | JD | Review emails re: renewed sale motion. Review same (.3). | 0.30 | |
| 6/15/2015 | DS | Review and sign declaration for sale motion. Confer w/ JD and counsel re: same (.2). Review and sign sale forms (.2). Review dispo emails from broker re: sales (.2). | 0.60 | |
| | DK | Confer w/ and T/C w/ JD re: Highland contract and review of same (.3). Confer w/ Agent re: contract requirements and review of same (.3). Review of motion language and confer w/ Counsel and JD re: same (.3). | 0.80 | |
| | JD | Review and respond to various emails re: finalizing revised sale motion and declarations for DS and all brokers (.2). Review declarations and exchange emails w/ brokers re: signature of same. T/C w/ C. Maling re: declaration and addendum to Highland PSA for due diligence extension (.4). Emails w/ counsel re: same and confer w/ DK re: same (.5). Update w/ DS re: finalizing sale motion (.2). Follow ups re: filing (.2). | 1.50 | |
| | TV | Review email from AB re: inspection updates for 10376 Mendicino Rd and update property file (.2). Review and reply to email from JD and Atty. Thorbourne re: fully executed PSA for 26655 Highland (.2). Review email from DS re: Mtn. for sale of properties, prepare declaration for DS's review, process signed document for emailing to Atty. Del Castillo and Atty. Thorbourne (.3). | 0.70 | |
| | TV | Review various emails from JD, C. Maling, Atty. Del Castillo and DS re: addendum to PSA extension for 26655 Highland Ave, reply to JD's email re: same and update property file (.2). | 0.20 | |

Velocity Investment Group, Inc.

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/16/2015 | DK | Review of motion status (.2).  Review of status of Highland (.2).  Confer w/ Agent re: status of inspection and bids required for Cherry (.2).  Confer w/ Agent re: status of marketing (.2). | 0.80 | |
| | JD | Follow up w/ counsel for lender on 2520 Kilkenny property and update on status of sale process.  Send email to TB re: same and review reply (.3).  Review status of abandonment for 2608 Sparks and information for lender re: same.  Send update email to CG re: following up with title on same (.2).  Follow up w/ counsel for A. Arand re: sale of Fallbrook property (.1).  T/C w/ TB and inspector re: inspections for houses under contract and payment for same.  Follow up w/ inspector (.2).  Review emails re: access to property by buyer for measurements, etc. (.1). | 0.90 | |
| | TV | Review email from JD re: residential real properties court endorsed copies and update files (.4).  Review various emails from T. Busch, DS and DK re: 1337 Cherry Ave (.2).  Review email from JD re: property inspection payment (.1). | 0.70 | |
| 6/17/2015 | DK | Confer w/ Agent re: status of Highland and review of same (.2).  Review of marketing status of multiple properties (.3). | 0.50 | |
| | JD | Review emails re: Highland sale and marketing status (.2). | 0.20 | |
| 6/19/2015 | DK | Confer w/ DS re: status of Franesi home and review of same (.3).  Review of status of Highland and sale motion (.2). | 0.50 | |
| | JD | Confer w/ DK re: abandonment / sale of Kilkenny property and send emails re: same.  Follow up w/ TB re: same (.4). | 0.40 | |
| 6/22/2015 | DK | Confer w/ Escrow re: status of sale hearing and review of same (.2). | 0.20 | |
| | JD | T/C w/ TB re: offers for 2520 Kilkenny and updates (.3).  Follow up re: same (.1).  Review and respond to email from atty. for A. Arand re: offer to purchase 219 Rancho Bonita Road (.3). | 0.70 | |
| | TV | Review email from AB re: inspection reports for 2708-2716 39th St. and 3832-3834 2nd St and update files (.2). | 0.20 | |
| | TV | Review various emails from C. Noah and DK re: court date for order authorizing sale of 1251 Meadow #184 (.2).  Calendar hearing (.1). | 0.30 | |
| 6/23/2015 | CG | Follow-up w/ Lender of Sparks property to obtain payoff information.  Provide second copy of Order, Deed of Trust and Assignment (.4). | 0.40 | |
| | JD | Review email from counsel for potential buyer for Fallbrook home.  Send email to DK re: same (.2).  Follow up w/ counsel for potential buyer (.2).  Send email to TB for follow up on contract (.1). | 0.50 | |
| 6/24/2015 | DK | Confer w/ JD re: status of motion and  sale approval (.2).  Review of status of marketing and confer w/ JD re: same (.2).  Confer w/ Agent re: offer for Fallbrook home and review of same (.2). | 0.60 | |
| | JD | Confer w/ TB re: offer for Fallbrook home and status of contracts for 5 Mendicino Road properties.  Update DK re: same (.3). | 0.30 | |
| 6/25/2015 | CG | T/C w/ JD re: Sparks property and payoff statement status (.1). | 0.10 | |
| | DK | Confer w/ AB re: property inspection and review of same (.3). Confer w/ Counsel re: court review of motion and review of same (.2). | 0.50 | |
| | JD | Confer w/ CG re: status of payoff statement from lender on Sparks property (.2). | 0.20 | |
| | TV | Review email from AB re: property inspection for 10320 Mendicino Rd. and update property file (.2). | 0.20 | |
| | Total: | | 37.20 | $9,028.50 |

### Disposition Management

| 5/26/2015 | DS | Review and sign loan sale docs (.3). | 0.30 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 5/26/2015 | JD | Review and respond to emails re: final documents for signature, notarizing assignment of deed of trust and compilation of other sale contract exhibits for closing (.4). Confer w/ TV re: same. Confer w/ CG re: notarizing same and minor adjustments to documents (.4). | 0.80 | |
| | DK | Confer w/ CG, TV and JD re: note sale and review of same(.4). | 0.40 | |
| 5/27/2015 | JD | Confer w/ TV re: preparation of final documents for closing loan sale. Review binder w/ same and confer w/ DK re: review (.4). Confer w/ buyer re: escrow process, check for balance of purchase price and contact w/ borrowers / servicers (.6). Follow up w/ TV re: recording notes and follow up w/ JC re: depositing checks and reserving funds in escrow account (.1). | 1.10 | |
| | DK | Review of note sale and confer w. JD and TV re: same (.4). | 0.40 | |
| 5/28/2015 | JD | Confer w/ TV and DK re: recordation of assignment of deed of trust. Send email to JC re: escrow account (.3). T/C w/ buyer re: update on same (.1). | 0.40 | |
| 6/2/2015 | JD | Updates via email w/ buyer of loan portfolio (.2). | 0.20 | |
| 6/3/2015 | DK | Review of status of note sale and confer w/ JD re: same (.2). | 0.20 | |
| 6/4/2015 | JD | Review and respond to email from loan portfolio buyer re: status of recordation. Confer w/ TV re: same. Review email from title and provide update to buyer (.3). | 0.30 | |
| 6/5/2015 | JD | Review and respond to emails from loan portfolio buyer re: RESPA letter and details for address on same (.1). | 0.10 | |
| 6/8/2015 | JD | Follow up w/ TV re: revisions to RESPA letter and status of recordation on assignments of deed of trust (.2). | 0.20 | |
| | DK | Confer w/ JD and TV re: status of note sale detail (.2). | 0.20 | |
| 6/9/2015 | JD | Updates from TV re: recorded assignments (.2). | 0.20 | |
| 6/10/2015 | JD | Confer w/ TV re: updates to RESPA letter. Review follow up emails from buyer re: same (.2). Update to buyer re: original copies of recorded assignments and close process (.2). | 0.40 | |
| 6/11/2015 | DS | Review docs for loan sale and sign same (.3). | 0.30 | |
| | JD | Confer w/ TV re: RESPA letters, review emails from buyer re: same (.2). Update w/ DS re: proceeds from loan sale and closing. Discuss closing w/ TV (.2). | 0.40 | |
| 6/18/2015 | JD | Review and respond to emails from L. Bell re: retrieval of collateral (.1). Confer w/ TV re: same, status of letters to borrowers and review same (.2). | 0.30 | |
| 6/19/2015 | JD | Confer w/ TV re: final letters to borrowers and recorded assignments of deed of trust (.3). Meet w/ representative for buyer and close escrow (.2). Follow up emails to servicers re: transfer of relationship to new owner (.2). | 0.70 | |
| 6/22/2015 | DS | Review loan portfolio closing and final docs/emails (.2). | 0.20 | |
| | JD | Review emails from loan sale buyer and respond to same (.1). Review final files and send email to team re: closing transaction and proceeds from same (.2). | 0.30 | |

Total:                                                                                                          7.40      $1,977.00

### Forensic Strategy & Analysis

| 5/27/2015 | CG | Review email from JD re: liens for Jellick Rowland, research title database and recorders grantor/grantee index for additional liens and provide response of same (.4). | 0.40 | |
|---|---|---|---|---|

|            |    |                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hours | Amount |
|------------|----|----|----|----|
| 5/29/2015  | JD | Confer w/ NG re: evidentiary objections to SEC's Motion for Summary Judgment and requests from Defendant's counsel re: same.  Review emails from counsel re: same and review list of files (.3).  Review same w/ NG and make list of documents to produce.  Follow up re: same (.5). | 0.80 |  |
| 6/1/2015   | CG | Review email from JD re: additional document request to be produced and respond to same (.2).  Upload requested documentation to Dropbox file provided (1.4). | 1.60 |  |
|            | JD | Review emails re: document production in response to Atty. Gartenberg's objection to SEC's Motion for Summary Judgment (.3).  Follow ups w/ team re: same (.3).  Emails w/ CG re: details for files to include in production for SEC Gartenberg response (.2). | 0.80 |  |
|            | TV | Review email from JD re: production of documents (.1).  Send email to CG re: Dropbox link (.2). | 0.30 |  |
| 6/2/2015   | CG | Updated binder documents in Dropbox discovery file per JD's request (.3). | 0.30 |  |
|            | JD | Review email from Atty. Thorbourne re: follow up on documents relied upon for Forensic Reports.  T/C w/ Atty. Thorbourne re: same and confirmation of documentation represented in exhibits to Motion for Summary Judgment (.3).  Follow up emails to CG and TV re: producing documents for DropBox file to share with counsel.  Review various documents on DropBox (.8).  Confer w/ TV re: requests for documents relied upon for forensic accounting report (.2).  Follow up T/C w/ Atty. Thorbourne re: same and follow up w/ TV via email (.3). | 1.60 |  |
|            | TV | Review various emails from CG and JD re: production of documents (.2).  Confer w/ JD re: HSBC statements for BPS V (.1).  Review files, compile information and update Dropbox (.5). Review email from Atty. Thorbourne and confer w/ JD re: same (.2). | 1.00 |  |
| 6/3/2015   | JD | T/C w/ TV re: document production and updated detail re: bank statements in Receiver's possession.   Voicemails from Atty. Thorbourne re: same and follow up (.4).  Follow ups w/ TV re: same (.3). | 0.70 |  |
|            | TV | Review email from JD re: bank accounts, entities and date range (.1).  Confer w/ JD re: same (.1).  Review and compile HSBC statements documents (2.5). | 2.70 |  |
| 6/4/2015   | DS | Update and review status of production (.3). | 0.30 |  |
|            | JD | Confer w/ TV re: summarizing account information for bank statements to provide to counsel for trial exhibit for MSJ.  Review sample bank statement documents (.2).  Review and respond to emails from Atty. Thorbourne re: same (.1). | 0.30 |  |
|            | TV | Confer w/ JD re: production of documents (.2).  Compile list of account for M&T and Wilmington Trust (1.5). | 1.70 |  |
| 6/5/2015   | JD | Confer w/ counsel re: status of document production for Atty. Gartenberg requests related to forensic reports (.3).  Follow up w/ TV re: same (.2).  Review documents and send email to counsel to confirm status (.4).  Follow us w/ counsel and TV re: final documents to deliver and spreadsheet summarizing same (.7). | 1.60 |  |
|            | TV | Production of bank statements documents and confer w/ JD re: same (4.5) | 4.50 |  |
| 6/8/2015   | JD | T/Cs w/ Atty. Thorbourne re: production requests for documents relied upon.  Confer w/ TV re: same (.3).  Follow up emails re: same and review final documents (.2). | 0.50 |  |
|            | JC | Obtain and provide Rockwell general ledger detail to JD (.2). | 0.20 |  |
| 6/18/2015  | JD | Review emails from counsel and DS re: contested information from forensic reports (.1).  Review data used for forensic report and body and exhibits to report and respond to counsel (.4). | 0.50 |  |

Velocity Investment Group, Inc.

Page 9

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/19/2015 | JD | Review emails re: opposition to conclusions, statements and documentation used in Receiver's Forensic Report. Confer w/ DS re: same (.2). Review opposition and exhibits and follow up w/ DS re: same (.5). Listen to voicemail w/ comments from discussion w/ NG. Forward same w/ additional comments from review of opposition to Atty. del Castillo (.4). | 1.10 | |
| 6/20/2015 | JD | Send email to counsel re: discussion re: opposition to Receiver's Forensic Report. Review more re: same (.2). Respond to counsel re: same (.1). | 0.30 | |
| 6/21/2015 | JD | T/C w/ DS re: review and response to opposition to Forensic Report and prepare for conf. call w/ counsel re: same (.3). T/C w/ Atty. del Castillo re: same and summarize notes (.6). Follow up w/ team re: BPS I general ledgers (.2). | 1.10 | |
| 6/22/2015 | JD | Confer w/ DS re: review of supplemental brief objecting to Receiver's Forensic Reports and exhibits re: same. Review emails re: same. Review additional general ledger information (.4). Conf. call DS and Atty. del Castillo re: same (.2). Conf call. w/ DS, Atty. del Castillo and L. Dean re: declaration responding to items raised in objection by Defendant's counsel. Follow up w/ DS and Atty. del Castillo re: same. Forward general ledger detail for BPS I to counsel (.7). | 1.30 | |
| | JC | Review email re: 2005-2007 general ledger detail. Review email records for printed general ledger. Provide to JD (.2). Confer w/ JD re: same (.1) | 0.30 | |
| 6/23/2015 | JD | Review emails from Atty. del Castillo re: declaration ISO response to Defendant's objection to Forensic Report. Review declaration (.4). Confer w/ DS re: same and review comments (.3). | 0.70 | |
| 6/24/2015 | JD | Confer w/ DS re: response and declaration ISO Defendant Wang's and prepare revisions to same (.8). Conf. call w/ DS and Atty. del Castillo re: same (.5). Summarize notes and files re: same (.2). Follow up review of declarations and provide comments to Atty. del Castillo re: same. Confer w/ DS re: final revisions. Sign personal declaration. Provide same to counsel (.8). | 2.30 | |
| 6/25/2015 | JC | Review and respond to email re: comparative financials and general ledgers (.2). | 0.20 | |
| | Total: | | 27.10 | $5,564.50 |

### General Admin

| | | | | |
|---|---|---|---|---|
| 5/29/2015 | TV | T/C w/ K. Herrera w/ Banc of California re: online website (.2). Review VM and email from K. Herrera re: deposits (.2). Process deposits (.4). | 0.80 | |
| 6/1/2015 | TV | Review various emails from DS and JD re: Mtn. to Approve Settlement and DS's declaration (.2). Prepare declaration for DS's review (.1). Process signed declaration to be emailed to Atty. Mandell and Del Castillo and update file (.2). | 0.50 | |
| 6/15/2015 | TL | Process various documents/invoices (.1). | 0.10 | |
| | Total: | | 1.40 | $171.00 |

### Legal

| | | | | |
|---|---|---|---|---|
| 5/28/2015 | JD | Review email from Atty. Mandel re: settlement w/ Huntington re: Ojai asset. Review documents re: same and respond (.3). Follow up w/ Atty. del Castillo re: same (.1). | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/5/2015 | DS | Review, discuss and comment on discovery items for SEC litigation / Gartenberg requests (.6). Emails re: same. Discuss w/ JD and TV. Comment on same (.3). | 0.90 | |
| 6/8/2015 | JD | Review and respond to email from JC re: Huntington settlement. Review emails re: hearing date for same (.1). | 0.10 | |
| 6/11/2015 | DS | Review issues w/ VRC and production w/ counsel. Discuss w/ JD (.3). | 0.30 | |
| 6/16/2015 | DS | Prepare for (.3) and attend call w/ US Customs and Immigration re: VRC (.5). | 0.80 | |
| | JD | Confer w/ DS re: details on Velocity Regional Center and review general ledgers re: transfers to and from same (.4). Conf. call w/ DS and Atty. del Castillo re: same (.2). Conf. call w/ DS, counsel, SEC and IPO re: same. Follow up w/ DS (.4). | 1.00 | |
| 6/18/2015 | DS | Review Gartenberg filing and emails. Emails re: same w/ counsel (.4). | 0.40 | |
| 6/19/2015 | DS | T/C w/ JD re: Gartenberg, etc (.2). | 0.20 | |
| 6/21/2015 | DS | Prepare for call w/ counsel and SEC re: Gartenberg response (.3). | 0.30 | |
| 6/22/2015 | DS | Prepare for call w/ counsel and SEC. Discuss w/ JD (.5). T/C w/ counsel re: Gartenberg docs (.2). T/C w/ SEC re: Gartenberg and response (.5). Review and edit declaration for JD (.1). | 1.30 | |
| 6/23/2015 | DS | Review declaration and make comments (.2). | 0.20 | |
| 6/24/2015 | DS | Detailed review of Gartenberg docs and review of declaration (.5). Discuss w/ JD and revise same (.5). | 1.00 | |
| | DS | Confer w/ counsel on declaration and make edits (.4). Additional meeting w/ JD on same (.2). Additional review of dec and T/C w/ counsel (.3). Final edits to dec and sign same (.3). | 1.20 | |
| | Total: | | 8.10 | $2,278.50 |

### Reporting

| | | | | |
|---|---|---|---|---|
| 6/5/2015 | CG | Confer w/ JD re: edits needed to sale motion (.2). Update same and provide to JD (.6). Research Highland property buyer to confirm entity origination and provide response of same to JD (.3). | 1.10 | |
| | Total: | | 1.10 | $220.00 |

### Taxes

| | | | | |
|---|---|---|---|---|
| 6/5/2015 | JD | Listen to voicemail from D. Knittel re: extensions and tax return status. Make note to follow up re: same (.1). | 0.10 | |
| 6/8/2015 | JD | T/C w/ D. Knittel re: extensions for corporate returns, payment of FTB minimum amounts, next steps on providing financial information and engagement letter (.4). Follow ups re: same (.2). | 0.60 | |
| | Total: | | 0.70 | $185.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 07/25/15

**Invoice No:** 2315

**Billing Period Ended:** 07/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 1.70 | $340.00 |
| David Kieffer | 15.90 | $4,213.50 |
| David Stapleton | 3.70 | $1,054.50 |
| Jake DiIorio | 10.60 | $2,809.00 |
| Jennifer Chaney | 1.60 | $320.00 |
| Neal Gluckman | 3.10 | $1,023.00 |
| Tammy Lyons | 4.90 | $416.50 |
| Audrey Bradby | 0.80 | $120.00 |
| Tamara Varcasia | 18.50 | $2,312.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **60.80** | **$12,609.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 33.20 |
| Postage & Correspondence | 117.75 |
| **Total Reimbursable Expenses** | **$150.95** |
| **Total Current Charges** | **$12,759.95** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

**Professional Fees**

### Accounting

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/15/2015 | TL | Confer w/ JC re: AP for tax filings (.1).  Review and process same (.2).  Send same to JD for approval (.1). | 0.40 | |
| | JC | Review, print and provide A/P check for tax filings to TL for processing (.1). | 0.10 | |
| 7/21/2015 | TL | Prepare file copies of deposits and AP (.6). | 0.60 | |
| 7/24/2015 | JC | Update interim cash exhibit workbook and provide to JD for review (1.3). | 1.30 | |
| | Total: | | 2.40 | $365.00 |

### Asset Identification & Recovery

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/26/2015 | JC | Review multiple emails re: SOS payment information.  Confer w/ JD re: same (.1)  Confer w/ TL re: same.  Process blank check for SOS filings (.1) | 0.20 | |
| | TV | Review various emails from TL and JD re: SOS entities records (.1).  Confer w/ TL re: same and review order forms (.2).  Send email to team re: same and review email from CG and JC re: same (.2).  Draft letter to SOS and update entity files (.3). | 0.80 | |
| | JD | Confer w/ team re: information requested from SOS (.2). | 0.20 | |
| 7/6/2015 | TV | Review SOS business entities records and update files (.5).  Confer w/ JD re: same (.2). | 0.70 | |
| | JD | Review fax from SOS and forward same to CG and TV re: entity information for potential disgorgement targets (.3). | 0.30 | |
| 7/9/2015 | DS | Review Ojai matter and T/C w/ counsel on same (.3). | 0.30 | |
| | JD | Review emails re: settlement offer from counsel from Ojai Oakview, LLC (.2).  Conf. call w/ DS and Atty. del Castillo re: same.  Summarize notes and follow up w/ CG re: title report (.7). | 0.90 | |
| 7/10/2015 | JD | Review notes from conf. call w/ counsel re: Ojai Oakview asset.  Confer w/ CG re: review of title report and other and send email re: same (.3). | 0.30 | |
| 7/16/2015 | JD | Follow up re: status of hearing on Huntington settlement and review documentation and list of additional disgorgement targets (.4). | 0.40 | |
| 7/22/2015 | JD | Conf. call w/ Atty. Hsu re: claims process, contact information for investors, cash on hand as of 6/30/2015 and follow ups (.4). | 0.40 | |
| 7/23/2015 | JD | Review email re: claims process and respond to Atty. del Castillo re: same (.1). | 0.10 | |
| 7/24/2015 | JD | Prepare information and investor contact information and count of same for claims process (.3). | 0.30 | |
| | Total: | | 4.90 | $1,081.50 |

### Case Management

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/26/2015 | TL | Confer w/ team re: status of mailing out request for business entities records (.1).  Send same to DS for approval (.1).  Prepare documents and send to CA Sec. of State (.2). | 0.40 | |
| 6/29/2015 | TL | Organize and file case documents (.2). | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/29/2015 | TL | Confer w/ JC re: AR and outstanding balances in system re: same. (.1) | 0.10 | |
| | TL | Process various documents (.1). | 0.10 | |
| | TL | Prepare vendor invoices for approval (.1). | 0.10 | |
| 6/30/2015 | TL | File management (.3). | 0.30 | |
| | JD | Review and respond to email from T. Cady re: renewal of insurance for properties (.1). | 0.10 | |
| 7/1/2015 | TL | Reconcile 2014 AR (.6). | 0.60 | |
| 7/2/2015 | TL | Prepare file copies of bank deposits (.2). | 0.20 | |
| | TL | Prepare vendor checks for approval (.1). Send same to DS for approval (.1). Prepare file copies of same and send to vendors (.1). | 0.30 | |
| 7/6/2015 | TL | Review of case information and process same (.1). | 0.10 | |
| | TL | Process vendor invoices (.1). Send same to vendors (.1). | 0.20 | |
| 7/7/2015 | TL | Review of case information and process same (.1). | 0.10 | |
| 7/8/2015 | DS | Review proposal from Ojai. Emails w/ counsel (.2). | 0.20 | |
| 7/10/2015 | TL | Review and process AP. (0.1) Send out same. (0.1) | 0.20 | |
| 7/16/2015 | JD | Confer w/ CG re: renewal for concordance software and other (.1). | 0.10 | |
| | JD | Review receivership website status and site traffic (.1). | 0.10 | |
| 7/20/2015 | TL | Prepare file copies of AP and deposits (1.0). | 1.00 | |
| 7/25/2015 | JD | Review details for updates to receivership website (.2). | 0.20 | |
| | | Total: | 4.60 | $521.00 |

### Communication with Investors

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/16/2015 | JD | Review messages from investors and make note for follow up (.1). | 0.10 | |
| 7/18/2015 | JD | Review and respond to email from representative for investor / borrower of Bio Profit asset. Review response to same. Review Goodbye Letters sent to borrower (.3). | 0.30 | |
| | | Total: | 0.40 | $106.00 |

### Coordination

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/7/2015 | TV | Review emails from T. Busch and DK re: cancellation of contracts for 10303, 10314, 10320, 10354 and 10376 Mendicino properties for Dyer, Gholar, T&A Investments (.2). Prepare documents for DS's review, process signed documents to be emailed to T. Busch and update property files (.5). | 0.70 | |
| | TV | Review executed RPA, SCO #1, TIP and Receiver's Addendum documents for M. Yan's offer and update file (.3). | 0.30 | |
| | DK | Confer w/ agent re: cancelation of Adelanto and review of same (.3). | 0.30 | |
| 7/10/2015 | TV | Review emails from T. Busch re: opening escrow for 10314 Medicino and 2520 Kilkenny properties (.2). Confer w/ T. Busch re: RPA and SCO for 10354 Mendicino (.1). | 0.30 | |
| 7/13/2015 | TV | Review email from T. Busch re: property inspection for 2520 Kilkenny Dr. (.1). | 0.10 | |
| | TV | Review email from T. Busch re: disclosures for 2520 Kilkenny and 345 N. Eucalyptus, confer w/ DK and DS re: same (.3). | 0.30 | |
| 7/15/2015 | TV | Review emails from T. Busch and DK re: buyers for 1337 Cherry Ave (.2). Confer w/ T. Busch re: disclosures for same (.2). | 0.40 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/16/2015 | TV | Review emails from T. Busch re: standard disclosure forms for 10303, 10314, 10320, and 10354 Mendicino Rd. properties (.4). Process signed documents to be emailed to T. Busch (.3). Review emails from T. Busch and DK re: theft at 10376 Mendicino Rd. and buyer's offer (.2). Confer w/ DK re: new escrows and sale motion (.2). | 1.10 | |
| 7/24/2015 | TV | Review email from T. Busch re: WHSD for 2708-2716 39th St., review file and reply to T. Busch re: same (.3). Confer w/ T. Busch re: RPA, SCO #1 and Receiver's Addendum for 349 N. Eucalyptus #30 (.2). Confer w/ DK re: acceptance of offer and draft Receiver's Addendum (.3). Process signed documents to be emailed to T. Busch and update file (.3). | 1.10 | |
| | Total: | | 4.60 | $617.00 |

### Dispo

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/26/2015 | DK | T/C w/ agent re: Fallbrook home and review of same. Review of status of multiple offers w/ agent (.4). | 0.40 | |
| 6/28/2015 | JD | Review updates from TB re: offers on various properties and respond to same (.3). | 0.30 | |
| 6/29/2015 | CG | T/C w/ Citimortgage to confirm copy of order received and obtain payoff amount, forward same to DK and JD (.4). | 0.40 | |
| | DK | Review of contracts for Colton homes (.6). Review of contracts for Mendicino homes (.8). Confer w/ agent and review of status of Post Office (.2). Review of Kilkenny offer and confer w/ agent re: same (.3). | 1.90 | |
| | TV | Review various emails from T. Busch, JD and DK re: new offers for 2520 Kilkenny, 10376 Mendicino Rd., 10314 Mendicino Rd., 10320 Mendicino Rd., and 345 N. Eucalyptus #5 and update files (.3). Draft Receiver's addendum for properties and confer w/ DK re: same (.5). Reply to T. Busch re: addendums (.2). | 1.00 | |
| | JD | Review and respond to email from TB re: sale of Kilkenny (.1). | 0.10 | |
| 6/30/2015 | DK | Review of multiple contracts and purchase offers for multiple home sales. Approve documents for DS's signature and confer w/ agent and TV re: same (.9). | 0.90 | |
| | TV | Review emails from T. Busch and DK re: executed addendums (.2). Prepare addendums for DS's review for Graciano's 10376 Mendicino Rd., Castro's 345 N. Eucalyptus #5, Leuenhagen's 2520 Kilkenny Dr., and Cotton's 10320 & 10376 Mendicino Rd., and Yan's 10314 & 10320 Mendicino Rd (.5). Draft addendum for Cortez and Parga Rodriguez offers and send email to DS re: addendums (.5). Review email from DK re: multiple counter offers for 10320 Mendicino (.2). | 1.40 | |
| | JD | Review various emails re: offers and counter offers (.2). Review emails from TB and responses from TV w/ Receiver's addendums (.2). | 0.40 | |
| 7/1/2015 | DK | Confer w/ agent re: 2520 Kilkenny and review of same (.2). Confer w/ agent re: 345 Eucalyptus and review of same (.2). Confer w/ agent re: 10303 Mendicino and review of contract and approve same (.8). Confer w/ agent re: multiple counters on Mendicino homes and review of same (.4). | 1.60 | |
| | TV | Review email from T. Busch re: new offers for 10303 Mendicino Rd. and update files (.2). Draft Receiver's addendum (.2). Process signed executed addendums for 10303, 10314, 10320 and 10376 Mendicino Rd., 2520 Kilkenny Dr. and 345 N. Eucalyptus #5 (1.2). | 1.60 | |
| | DS | Review, discuss and sign multiple sale contracts for properties (.5). | 0.50 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/1/2015 | JD | Review various emails re: offers, sale of properties and addendums for buyer and seller signature (.2). | 0.20 | |
| 7/2/2015 | DK | Confer w/ agent re: multiple contracts and review of same.  Confer w/ TV re: signature of multiple contracts (.7). | 0.70 | |
| | TV | Confer w/ T. Busch re: eleven multiple offers addendums and counter offers (.2).  Process documents for execution (1.6).  Confer w/ DK re: same (.2).  Send email to T. Busch re: 2520 Kilkenny's documents (.2). | 2.20 | |
| | DS | Review and sign multiple contracts for sale of property (.5). | 0.50 | |
| | JD | Send email to representative for lender of 2520 Kilkenny property and offer for purchase and payoff.  Review response to same (.2). | 0.20 | |
| 7/6/2015 | DK | Confer w/ agent and AB re: Cherry and review of status (.3).  Confer w/ Agent re: signatures required and confer w/ DS re: same (.3). | 0.60 | |
| | TV | Review VM and email from T. Busch re: Yan's offer and counter documents (.2).  Process documents for execution and update file (.3). | 0.50 | |
| | DS | Review sale and closing docs and approve same (.3). | 0.30 | |
| | JD | Review emails from TB, AB and DK re: sale of 1337 Cherry Ave (.4). | 0.40 | |
| 7/7/2015 | DK | Review of counter for 345 Eucalyptus and confer w/ agent re: same (.3).  Confer w/ agent re: 10303 and review of documents for same (.3).  Confer w/ agent re: 10320 and review of docs for same (.3). | 0.90 | |
| | TV | Review various emails from T. Busch and DK re: buyer counter offers for 10320 Mendicino (.2).  Prepare M. Yan and J. Castro's BCO #1 for DS's review, process signed document to be emailed to T. Busch and update file (.4). | 0.60 | |
| | TV | Review executed SCO #1, BCO #1 and Receiver's Addendum documents for J. Castro for 345 N. Eucalyptus property (.3).  Send email to T. Busch re: Receiver's Addendum missing buyer's initial (.2). | 0.50 | |
| | DS | Review and sign contracts (.3). | 0.30 | |
| | JD | Review various emails re: opening of escrow and counter offers (.4). | 0.40 | |
| 7/8/2015 | DK | Confer w/ agent re: 2520 Kilkenny and review of documents for same (.4).  Confer w/ agent re: 10314 and review of documents re: same (.4).  Confer w/ agent re: 345 Eucalyptus and review of contract for same (.3).  Confer w/ agent and escrow re: opening escrow for 10320 and review of same (.2). Confer w/ counsel re: Ojai and review of same (.2).  Review of status of Cherry and confer w/ agent and AB re: same (.2). Confer w/ agent re: Highland and review of same (.3). | 2.00 | |
| | TV | Confer w/ T. Busch re: 219 Rancho Bonito Rd., 2520 Kilkenny, 10320 Mendicino and 345 N. Eucalyptus documents (.2).  Review email from DK re: counter offer for 10314 Mendicino (.2). | 0.40 | |
| | DS | Review multiple contracts for property sales (.2). Emails re: same (.2). | 0.40 | |
| | JD | Review emails from TB, TV and DK re: new offers for sale of properties, counter offers and opening escrow for sale of properties (.5).  Follow ups re: same (.1). | 0.60 | |
| 7/9/2015 | DK | Confer w/ agent and AB re: Cherry ave and review of same (.3).  Confer w/ agent re: 10354 and review of contract for same (.4). | 0.70 | |
| | TV | Review various emails from DK and T. Busch re: offer for 10354 Mendicino Rd. (.2).  Draft Receiver's Addendum, confer w/ DS re: same and process signed document to be emailed to T. Busch (.3). | 0.50 | |
| | TV | Review various emails from DK and T. Busch re: buyer counter offer for 2520 Kilkenny Dr., confer w/ DS re: same and process signed document to be emailed to T. Busch (.3). | 0.30 | |
| | TV | Review emails from JD and T. Busch re: estimated payoff quote for 2520 Kilkenny (.2). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/9/2015 | TV | Review various emails from DK and T. Busch re: buyer counter offer for 10314 Mendicino Rd., confer w/ DS re: same and process signed document to be emailed to T. Busch (.3). | 0.30 | |
| | DS | Review and sign contracts for sale of properties (.3). | 0.30 | |
| | JD | Review various emails re offers, counter offers and opening escrow for sale of properties (.2). | 0.20 | |
| 7/10/2015 | DK | Confer w/ agent re: 10314 and review of contracts for same (.3). Confer w/ agent re: 10354 and review of same (.2). T/C w/ lender for Fallbrook and review of same (.3). Review of Highland and confer w/ counsel re: same (.3). | 1.10 | |
| 7/13/2015 | DS | Review and sign purchase docs for sales (.2). Discuss w/ TV (.1). | 0.30 | |
| | JD | Review contracts and follow ups from agent re: sale of next group of properties (.3). Review email from DK re: Fallbrook home. Review emails from DK and Atty. del Castillo re: status of hearing to approve sale of residential and commercial properties (.3). Follow up re: status of sale of 567 Franesi in Sacramento (.2). | 0.80 | |
| 7/14/2015 | JD | Confer w/ DK re: email to counsel for tenant and prospective purchaser of Fallbrook home. Review email re: same (.1). Review other sales and Kilkenny property (.1). | 0.20 | |
| 7/15/2015 | DK | Confer w/ agent re: multiple contracts and status of same (.4). Confer w/ agent re: Highland and multiple T/Cs re: same (.5). | 0.90 | |
| | JD | Review emails re: buyers for 1337 Cherry Ave (.2). Review emails re: contracts for additional residential properties (.2). | 0.40 | |
| 7/16/2015 | DK | T/C w/ counsel re: sale of Fallbrook and Highland and review of same (.4). Confer w/ S. Wheeler re: Fallbrook and review of same (.2). Confer w/ agent re: contracting 10376 and review of same (.2). Confer w/ Agent and AB re: Fallbrook and review of same (.2). | 1.00 | |
| | DS | Review and sign docs for sale of properties. (0.3) | 0.30 | |
| | JD | Review emails re: Rancho Bonita resolution (.3). Review emails from DK and TB re: list of homes under contract and next sale motion (.2). | 0.50 | |
| | JD | Review emails re: status of escrow on various properties. Confer w/ DK re: drafting next sale motion (.3). | 0.30 | |
| 7/17/2015 | DK | Confer w/ Agent re: contracts documents requiring signature and review of same (.2). Review of status of Fallbrook proposal (.3). | 0.50 | |
| 7/20/2015 | DK | Confer w/ agent re: status of multiple contracts and review of same (.3). | 0.30 | |
| | JD | Listen to voicemail from TB re: status of sale motion. Prepare email response re: same (.2). Follow up w/ TB re: status of interest for 110 E. Merrill and sale motion for next batch of sales (.2). | 0.40 | |
| 7/21/2015 | TV | Confer w/ DK re: Chase Partners' PSA for 26655 Highland (.2). Review file and send email to DK re: same (.2). T/C w/ T. Busch re: escrow documents (.2). Confer w/ DS re: same (.1). Prepare and process escrow documents for 10376 Mendicino Rd. (.2). Draft Receiver's Addendum for same (.2). Send email to T. Busch re: documents (.2). | 1.30 | |
| | TV | Review emails from JD, DK and T. Busch re: status for HOA for 110 E. Merrill (.2). Review email from DS re: RPA for 215 Rancho Bonito Rd. (.1). | 0.30 | |
| | DK | Confer w/ agent and T/C w/ counsel re: Highland and review of same (.5). Confer w/ agent re: sale of other homes and requirement for same (.3). | 0.80 | |
| | JD | Review and respond to emails from team re: sale of 110 E. Merrill and equity in same (.2). Send email to counsel re: status of ruling on revised sale motion (.1). | 0.30 | |
| | AB | Return call from J. Roberts re: inspection appointments for property at 2520 Kilkenny. T/C to and left voice message for Robert at Golden State Inspection re: request inspection re: same. | 0.30 | |

|              |    | | Hours | Amount |
|--------------|----|---|-------|--------|

| 7/21/2015 | AB | T/C w/ Robert, owner and Tina, schedule coordinator for Golden State Inspection re: arrange inspection for 2520 Kilkenny Dr. Email to T. Poulos re: billing documents. Notice to J. Roberts, buyer's agent re: same. | 0.50 | |
| 7/22/2015 | TV | Draft Receiver's Addendum for 10376 Mendicino property and prepare document for execution re: same (.3). Send email to T. Busch re: same (.2). Process signed document to be emailed to T. Busch (.2). | 0.70 | |
| | DK | Confer w/ counsel and agent re: Highland and process information re: same (.3). Confer w/ agent re: status of Fallbrook and Mendicino and review of same (.3). | 0.60 | |
| 7/23/2015 | JD | Review email re: Notice of Sale for 9649 Bismark Place. Review status of offers and equity and send response to counsel re: same (.2) | 0.20 | |
| 7/24/2015 | DK | Confer w/ agent re: status of contracts and review of same (.3). Review of status of Highland and confer w/ counsel re: same (.4). | 0.70 | |
| | DS | Review pending sales and probable new sale. Update w/ broker (.3). | 0.30 | |
| | JD | Review emails re: sale status and motion for same (.2). | 0.20 | |
| | Total: | | 37.90 | $8,337.50 |

### Forensic Strategy & Analysis

| 6/27/2015 | JD | Review motion and declaration in response to Gartenberg's opposition to Forensic Report and forward same to NG for reference (.1). | 0.10 | |
| 7/1/2015 | NG | Review and provide comments on declaration of Nolte and Wang (1.7). | 1.70 | |
| 7/3/2015 | NG | Verify that data used to prepare forensic report was consistent with QuickBooks files, when available (1.4). | 1.40 | |
| 7/7/2015 | CG | Review of SOS statements for various entities and provide response of same to JD (1.2). | 1.20 | |
| 7/10/2015 | CG | Review email from JD re: Ojai liens and respond to same (.1). | 0.10 | |
| | Total: | | 4.50 | $1,309.50 |

### Loan Dispo

| 6/26/2015 | JD | T/C w/ buyer of loan portfolio re: access to original loan documents w/ originating lender and communication w/ K. Lingo and Peninsula equity re: same (.2). | 0.20 | |
| 7/15/2015 | JD | Review and respond to email from buyer of loan portfolio re: reconciliation of payments past the cut-off date of the closing (.1). Confer w/ team re: same (.1). | 0.20 | |
| 7/21/2015 | TV | Review email from L. Bell re: goodbye letters (.1). T/C w/ L. Bell re: same (.2). Send email to JD re: same (.2). | 0.50 | |
| | JD | Review and respond to emails re: updated Goodbye Letters (.2). | 0.20 | |
| 7/22/2015 | TV | Review email from L. Bell re: goodbye letters revisions (.2). Revise goodbye letter and send email to L. Bell re: same (.2). | 0.40 | |
| | Total: | | 1.50 | $271.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 08/25/15

**Invoice No:** 2316

**Billing Period Ended:** 08/25/15

## Timekeeper Fee Summary

| Name | Hours | Amount |
|------|------:|-------:|
| Cathy Garnica | 2.00 | $400.00 |
| David Kieffer | 8.60 | $2,279.00 |
| David Stapleton | 3.20 | $912.00 |
| Jake DiIorio | 21.70 | $5,750.50 |
| Jennifer Chaney | 1.60 | $320.00 |
| Kay Tate | 2.00 | $170.00 |
| Tammy Lyons | 12.50 | $1,062.50 |
| Audrey Bradby | 0.60 | $90.00 |
| Tamara Varcasia | 13.30 | $1,662.50 |

| | Hours | Amount |
|------|------:|-------:|
| **Total Fees** | **65.50** | **$12,646.50** |

**Expense Reimbursements:**

| | |
|------|-------:|
| Copies | 29.20 |
| Postage & Correspondence | 23.58 |
| **Total Reimbursable Expenses** | **$52.78** |

| | |
|------|-------:|
| **Total Current Charges** | **$12,699.28** |

**Professional Fees**

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Accounting

| 8/12/2015 | JC | Confer w/ JD re: billings for website maintenance.  Provide approved invoices to TL for processing (.2). | 0.20 | |
| 8/14/2015 | TL | Confer w/ JC re: accounting.  Review and process expenses (.4). | 0.40 | |
| 8/19/2015 | JC | Review, print and provide A/P check for tax filings to TL for processing (.1). | 0.10 | |
| | Total: | | 0.70 | $94.00 |

### Asset Identification & Recovery

| 7/27/2015 | DS | Review of Ojai and Highland matters w/ counsel. Debrief w/ team (.3). | 0.30 | |
| | JD | Conf. call w/ counsel, DS and DK re: resolution to Highland property (.1).  Discuss additional disgorgement targets and settlement w/ Ojai Oakview and response to Atty. Miller.  Summarize notes re: same (.3).  Review email from DS to CG re: debt and valuation.  Follow up w/ CG re: same (.1). | 0.50 | |
| 7/28/2015 | JD | Review emails re: Ojai asset and respond to same (.2).  Follow up re: appraisal for property (.2). | 0.40 | |
| 8/25/2015 | JD | Follow up w/ CG re: equity analysis on Ojai asset and others.  T/C and emails re: same (.5). | 0.50 | |
| | Total: | | 1.70 | $456.50 |

### Case Management

| 8/3/2015 | DS | Review subpoena and discuss w/ NG (.2). | 0.20 | |
| 8/5/2015 | JD | Review status of exhibits for next fee application and Receiver's Report (.5). | 0.50 | |
| 8/7/2015 | TL | Confer w/ JD re: fee application.  Prepare same and send to JD for review (.2). | 0.20 | |
| 8/10/2015 | JD | Update on case matters including motions w/ court and deadlines (.2). | 0.20 | |
| 8/11/2015 | TL | Review and revise February, March, April, May, June and July accounting (.8). | 0.80 | |
| 8/12/2015 | JD | Review invoice for insurance renewal and exchange emails w/ T. Cady re: same.  Confer w/ DK re: same (.3).  Prepare and send email to JC re: payment of same.  Follow up re: exhibits for next fee application (.2). | 0.50 | |
| 8/13/2015 | JD | T/C w/ DS re: general updates on various topics including tax returns, fee application, reporting sale motion and Highland sale (.2). | 0.20 | |
| | JD | Review documents posted on website, invoices and expenses and case deadlines.  Make notes on same (.6). | 0.60 | |
| 8/17/2015 | TL | Revise and finalize Feb. report (1.1). Send same to JD for review (.1). | 1.20 | |
| | JD | Review website traffic for investor information (.2).  Follow up w/ various parties re: status of loan payments (.3).  Confer w/ IT re: enhancements to website for claims section (.2). | 0.70 | |
| 8/18/2015 | TL | Confer w/ JD re: accounting (.1).  Update JD re: same (.1).  Revise and finalize March and April reports (.9).  Send same to team for review (.1). | 1.20 | |
| | DS | Review cash and reporting sections for report for court (.2). | 0.20 | |
| 8/19/2015 | TL | Confer w/ JC re: preparing spreadsheet re: monthly funds recovered for tenants (.1).  Prepare same and forward to JC for review (1.8). | 1.90 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/19/2015 | JD | Follow up w/ team on monthly accounting and confer w/ DS and DK re: same (.2) | 0.20 | |
| 8/20/2015 | TL | Confer w/ JD re: accounting (.1). Revise and finalize February, March, April, May and June reports (4.6). Finalize February, March and April reports (.3). Forward same to JD for review (.2). Review and process expenses (.1). | 5.30 | |
| 8/21/2015 | TL | Confer w/ JD re: accounting (.1). Revise and finalize May and June reports (.8). Forward same to JD for review (.1). Review and process AP (.4). | 1.40 | |
| | JD | Summarize data for fee app and send to DS for review (.3). Prepare and send exhibits to counsel (.2). Review and respond to emails from S. Sira re: items for claims section of receivership website (.2). | 0.70 | |
| 8/24/2015 | DS | Review claims w/ JD (.3). | 0.30 | |
| | Total: | | 16.30 | $2,173.50 |

### Claims Administration

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/27/2015 | JD | Confer w/ counsel and DS re: claims process and next steps (.1). | 0.10 | |
| 7/28/2015 | JD | Review and respond to email from Atty. Hsu re: claims motion, number of investors, etc. (.2). | 0.20 | |
| 7/30/2015 | JD | Prepare and send cash detail to Atty. Hsu and investor email list and provide comments on same (.2). | 0.20 | |
| 8/24/2015 | JD | Listen to voicemail from Atty. Hsu re: sales motion and review investor detail re: same to determine rough projections for time to review claims once received (.2). Confer w/ DS re: details on same (.1). | 0.30 | |
| 8/25/2015 | DS | Debrief w/ CG re: claims process. Emails re: same (.2). | 0.20 | |
| | JD | Confer w/ DS and CG re: review of claims, condition of claims files and process for same (.2). Discuss more of same w/ CG (.4). | 0.60 | |
| | CG | T/C w/ JD and DS re: preliminary claims process and discuss investor files (.5). | 0.50 | |
| | Total: | | 2.10 | $528.00 |

### Communication with Counsel / SEC

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/12/2015 | JD | Review and respond to emails from counsel re: pending tasks (.1). Review status of same and items for follow up w/ counsel (.1). | 0.20 | |
| 8/18/2015 | JD | Review emails and status from counsel re: MSJ and sale motions (.2). | 0.20 | |
| 8/25/2015 | DS | Prepare for and attend T/C w/ counsel re: claims, Ojai, court, litigation and sales (.9). | 0.90 | |
| | JD | Conf. call w/ counsel re: claims motion, sale motions and recent approval, Ojai asset, Highland settlement, recoveries to the estate and distributions. Summarize notes on all of same (.9). | 0.90 | |
| | Total: | | 2.20 | $601.00 |

### Communication with Investors

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/7/2015 | JD | Return T/C to M. Miller of Huntington Capital re: status of receivership case, claims process, assets and Ojai Oakview. Follow up w/ email to M. Miller re: receivership website address (.4). | 0.40 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| | | Total: | 0.40 | $106.00 |

## Coordination

| 7/27/2015 | TV | Confer w/ T. Busch re: WHSD statement of compliance for 2708-2716 39th Ave. (.2). Prepare document for DS's review and process signed document to be emailed to T. Busch (.2). Update property file (.1). | 0.50 | |
| 7/31/2015 | TV | Review email from T. Busch re: contingency removal for 2708 39th St. (.2). Confer w/ DS re: same and process signed document to be emailed to T. Busch (.3). Review email from T. Busch re: buyer walk through at 10303 & 10314 Mendicino properties (.2). Review emails from AB re: same (.1). | 0.80 | |
| 8/3/2015 | TV | Review email from T. Busch re: buyer's information for 10303 & 10314 Mendicino (.2). Review fully executed RPA, RCSD, SCO and Addendum for 10376 Mendicino Rd. and update property file (.3). Review email from T. Busch re: WHSD and CMD disclosures for 10376 Mendicino, confer w/ DS re: same and process signed disclosures to be emailed to T. Busch (.3). | 0.80 | |
| 8/4/2015 | TV | Review emails from T. Busch re: WHSD disclosure missing signature for 10376 Mendicino Rd., confer w/ DS re: same and send email to T. Busch re: signed disclosure (.3). Review email from T. Busch re: Pest Inspection and home inspection reports and Buyer's Addendum #2 (.2). | 0.50 | |
| 8/5/2015 | TV | Review various emails from C. Noah, D. Mailing and DK re: cancellation instructions for 26655 Highland Ave. and prepare document for DS review (.2). Confer w/ DS re: same and send email to C. Noah re: signed instructions (.2). | 0.40 | |
| 8/6/2015 | TV | Review email from T. Busch re: escrow opened for 2520 Kilkenny (.1). Review HOA status letter for 345 N. Eucalyptus and update property file (.2). | 0.30 | |
| 8/14/2015 | TV | Review visual inspection disclosures for 10303, 10314 & 10320 Mendicino properties; confer w/ DS and DK re: same and prepare disclosures for DS's review (.3). Process signed disclosures to be emailed to T. Busch and update properties files (.3). | 0.60 | |
| 8/25/2015 | TV | Review email from DK re: PSA for 26655 Highland Ave property and prepare for DS's review (.2). Confer w/ JD re: same (.1). Review property prelim and obtain legal description and entity information (.3). Confer w/ DK re: 593-C form (.1). Process fully executed PSA to be emailed to C. Noah (.2). Send email to C. Noah re: security deposit (.1). Confer w/ DK and JD re: sale motion granted (.1). Review email from JD re: entered Order and update sale files (.2). | 1.30 | |

| | | Total: | 5.20 | $650.00 |

## Dispo

| 7/27/2015 | DK | Confer w/ counsel re: Highland and T/C re: same. Review of requirement for statement to be filed and review of same (.7). Confer w/ DS and counsel re: Fallbrook and review of same (.2). | 0.90 | |
| | DS | Review and sign sale docs (.2). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/27/2015 | JD | Conf. call w/ counsel, DS and DK re: next steps on Highland sale motion, one page report to court re: same, ruling on first sale motion and preparation of motion for sale of second batch of properties.  Follow ups re: same (.3). | 0.30 | |
| | AB | Review and approve GSI inspection agreement for service at 2520 Kilkenny.  Review inspection report from GSI re: same.  Forward report to TB, TV and DK.  Approve and forward inspection invoice to TL to process payment. | 0.40 | |
| 7/28/2015 | DK | Confer w/ agent re: status of escrows and requirements for same (.2). Confer w/ agent re: Highland and review of requirements for court filing on same (.3).  Confer w/ buyer re: interest in property for sale (.2). | 0.70 | |
| | TV | Review email from AB re: home inspection report for 2520 Kilkenny, confer w/ AB re: same and update property file (.3).  Confer w/ TL re: inspection invoice and send email re: same (.2). | 0.50 | |
| | AB | Review and respond to email from T. Poulos from Golden State Inspections re: approve termite inspection report to be sent to buyer's agent for 2520 Kilkenny. | 0.20 | |
| 7/29/2015 | DK | Confer w/ counsel re: order and confer w/ title re: same (.3).  Confer w/ agent and multiple T/Cs re: Highland and review of same (.4).  Confer w/ TV re: NOD and review of same (.2). | 0.90 | |
| | TV | Review Notice of Trustee's Sale (.2).  Confer w/ DS and DK re: same (.1). Process document for electronic mailing and send email to team re: same (.2).  Review emails from Atty. Del Castillo and Atty. Thorbourne re: cease & desist letter (.2). | 0.70 | |
| | JD | Review emails re: title company and trust deed information for sales (.2). Review other follow ups re: sale process and second sale motion (.2). Follow up w/ TV re: correspondence to borrowers (.2). | 0.60 | |
| 7/31/2015 | DK | Confer w/ counsel and escrow re: court order to approve sale and review of same (.3). Confer w/ agent re: status of contract requirement and confer w/ TV re: same (.2). | 0.50 | |
| | JD | T/C w/ TB re: status of ruling for first motion on approval of residential sales.  Provide update and send email re: same (.4).  Review emails re: status of contingency removal on offer and access for buyers to property (.2).  Review emails from Atty. del Castillo re: follow up on sale of the Highland property.  Confer w/ DK re: same.  Post supplemental report re: same to the receivership website (.3). | 0.90 | |
| 8/1/2015 | JD | Review email from TB re: update on buyer for Mendicino property (.1). Review email from counsel re: update on Highland buyer (.1) | 0.20 | |
| 8/3/2015 | DK | Confer w/ agent re: status of Adelanto homes (.2). Review and approve sale docs and confer w/ TV re: signatures (.3). | 0.50 | |
| | DS | Review and sign sale docs (.2). | 0.20 | |
| | JD | Review emails re: disclosures for sale of 10376 Mendicino Road (.1). | 0.10 | |
| 8/4/2015 | DK | Confer w/ agent re: status of contracts requiring signature and review of same (.3). | 0.30 | |
| | DS | Review Mendocino Road doc (.1). | 0.10 | |
| | JD | Review emails re: counter offer and addendum for Kilkenny property. Compare to equity analysis (.3). | 0.30 | |
| | JD | Review and respond to email from lender re: status of sale of homes and ruling / approval re: same (.2).  Review emails from agent re: addendums for contracts (.2). | 0.40 | |
| 8/5/2015 | DK | Confer w/ escrow re: Highland and review of same (.2). Confer w/ title re: order requirements and review of same (.3). | 0.50 | |
| | JD | Follow up re: sale of Kilkenny.  Review email from lender re: same (.2). | 0.20 | |
| 8/6/2015 | DK | Confer w/ escrow re: documents required for closing (.2). | 0.20 | |

|            |    |                                                                                                                                                                                                                                                 | Hours | Amount |
|------------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 8/6/2015   | JD | Review and respond to email from DK re: ruling on order to approve residential sales (.1).                                                                                                                        | 0.10  |        |
| 8/10/2015  | TV | Review email from T. Busch e: acceptance of buyer's addendum #2 (.2). Review email from JD re: same (.1).                                                                                                          | 0.30  |        |
|            | JD | Review email from counsel for lender on Kilkenny property. Review status of same and respond (.3).                                                                                                                | 0.30  |        |
|            | JD | T/C w/ TB re: update from buyer walkthroughs at 10303, 10314 and 10320 Mendicino Road (.1). Confer w/ TB re: status of order from court and follow up w/ counsel re: same (.2). Confer w/ TB re: Kilkenny offer and follow up w/ DK re: same and review equity and offer (.2). | 0.50  |        |
| 8/12/2015  | DK | Confer w/ JD re: Kilkenny and review of docs for same. T/C w/ agent re: same (.3). Confer w/ JD re: approval of sale and insurance of property and review of same (.2). Review of status of Highland and confer w/ agent re: same (.2). | 0.70  |        |
|            | TV | Review various emails from T. Busch and DK re: buyer's addendum #2 (.1).                                                                                                                                          | 0.10  |        |
|            | JD | Confer w/ DK re: approval of credit on Kilkenny offer (.1). Update re: ruling on motion to approve sales and items pending w/ agent (.1).                                                                          | 0.20  |        |
| 8/13/2015  | DK | T/C w/ agent re: Mendocino home and review of same (.3). Confer w/ agent re: home and review of same (.3). T/C w/ counsel and agent and review of status of highland (.9).                                          | 1.50  |        |
|            | TV | Review email from DK re: inspection report for 10303 Mendicino (.1). Review file and send email to DK re: same (.2).                                                                                              | 0.30  |        |
|            | JD | Review emails re: status of Highland sale and involvement of broker for back-up buyer (.2). Review and respond to email from buyer re: status of close. Confer w/ CG on details re: same (.3).                      | 0.50  |        |
| 8/14/2015  | TV | Confer w/ DS re: addendum #2 for 2520 Kilkenny; process signed addendum to be emailed to T. Busch and update property file (.3).                                                                                   | 0.30  |        |
|            | DS | Review Mendocino sale docs for signature (.1).                                                                                                                                                                    | 0.10  |        |
|            | JD | Review emails from TB re: sale docs and response from TV (.2).                                                                                                                                                    | 0.20  |        |
| 8/15/2015  | TV | Confer w/ JD re: sale statuses; review emails from JD and T. Busch re: same (.2). Update properties for sale spreadsheet (1.0)                                                                                      | 1.20  |        |
| 8/16/2015  | TV | Continue updating properties under contract spreadsheet and confer w/ JD re: same (.6).                                                                                                                           | 0.60  |        |
| 8/17/2015  | DK | Confer w/ agent re: status of offers and review of same (.3).                                                                                                                                                     | 0.30  |        |
|            | JD | Review emails re: properties currently in escrow and send follow up email to TB re: same (.4). Confer w/ TV re: same and request update of all properties for second sale motion and sales prices for same (.4).   | 0.80  |        |
| 8/19/2015  | JD | Review update from counsel on status of sale motion and respond to same. Relay message from same to agent (.3). Confer w/ DK re: same and status of disposition efforts (.3).                                       | 0.60  |        |
| 8/20/2015  | DK | Confer w/ agent re: court approval and review of same (.2).                                                                                                                                                       | 0.20  |        |
| 8/21/2015  | DS | Review and sign cancellation (.1).                                                                                                                                                                               | 0.10  |        |
| 8/24/2015  | DK | Confer w/ agent and DS re: status of Highland and review of same (.2). Confer w/ agent re: status of closings and review of same (.2).                                                                            | 0.40  |        |
|            | TV | Review emails from T. Busch and AB re: 349 N. Eucalyptus #30 property (.2).                                                                                                                                       | 0.20  |        |
|            | JD | Brief update w/ DS re: status of motion to approve residential sales (.1).                                                                                                                                       | 0.10  |        |
| 8/25/2015  | DK | Confer w/ DS and JD re: Highland and confer w/ agent re: same. Review of signed purchase agreement and coordinate opening escrow (.7). Confer w/ counsel and JD re: sale approval. Review of order and coordinate escrow requirements (.3). | 1.00  |        |
|            | DS | Review order re: sale of properties. Take next steps to close (.2).                                                                                                                                              | 0.20  |        |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 8/25/2015 | JD | Review emails and updates re: sale of Highland property, opening of escrow, due diligence period and other (.2). Confer w/ TV re: 593-c form and legal description for contract (.1). Review contract re: due diligence and other terms (.2). Review order approving residential sales and email from counsel re: same (.4). Send email to agents re: signed order. T/C w/ TB re: same and next steps for additional sale motion (.4). Follow ups w/ TV re: same and post order to website (.2). | 1.50 |  |
|  | CG | T/C w/ JD re: instructions to draft proceeds schedule per court orders (.2). | 0.20 |  |
|  | Total: |  | 22.30 | $5,257.50 |

### Disposition Management

| 7/28/2015 | JD | Follow up re: closing and final reconciled sale price of loan sale (.2). | 0.20 |  |
| 8/10/2015 | JD | Follow up w/ loan buyer re: reconciliation to borrower payments and purchase price (.3). | 0.30 |  |
|  | Total: |  | 0.50 | $132.50 |

### Forensic Strategy & Analysis

| 7/27/2015 | CG | Review email from DS and JD re: Ojai debt to value, research and respond to same (.9). | 0.90 |  |
| 8/6/2015 | DS | Review subpoena and emails (.2). | 0.20 |  |
|  | JD | Review email from counsel re: subpoena for trial. Confer w/ DS re: same and review follow up emails (.2). | 0.20 |  |
|  | Total: |  | 1.30 | $290.00 |

### General Admin

| 7/30/2015 | KT | T/C w/ AB re: property inspection report related to 2520 Kilkenny; confer w/ DK re: same (.2). Process required files and report information (.2). | 0.40 |  |
| 8/10/2015 | KT | Post notices to share drive and organize same. Create and review files, and manage project tasks (.2). | 0.20 |  |
| 8/11/2015 | KT | Compile data from DS. Attend to project tasks (.2). | 0.20 |  |
| 8/12/2015 | KT | Confer w/ DS re: project requirements (.3). | 0.30 |  |
| 8/13/2015 | KT | Confer w/ JC re: FTB notice related to VIG; prepare file copy and forward to JD (.2). Attend to file mgmt. (.3). | 0.50 |  |
| 8/16/2015 | TV | Review bill and confer w/ TL re: same (.3). | 0.30 |  |
| 8/25/2015 | TV | Review email from JD re: Order Granting Motion to Approve Settlement w/ Huntington Capital and update file (.2). | 0.20 |  |
|  | Total: |  | 2.10 | $198.50 |

### Legal

| 8/7/2015 | JD | Review documents related to Huntington Capital (.3). | 0.30 |  |
|  | Total: |  | 0.30 | $79.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Loan Dispo

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/28/2015 | TV | Review email from L. Bell re: goodbye letters revisions (.2). Edit Goodbye letters and send email to L. Bell and JD re: same (1.0) | 1.20 | |
| 7/29/2015 | KT | Confer w/ TV re: three letters to borrowers re: assignment of loan servicing. Complete certified mailing of same and review emails from TV re: same (.4). | 0.40 | |
| | TV | Review email from L. Bell re: goodbye letters (.2). Confer w/ JD and L. Bell re: same (.2). Process returned mail correspondence from borrowers and send email to L. Bell re: same (.3). Prepare goodbye letters to be mailed to borrowers and L. Bell (1.2). | 1.90 | |
| 7/30/2015 | TV | Confer w/ KT re: certified mailings and send email to JD, KT and TL re: same (.3). | 0.30 | |
| 7/31/2015 | TL | Review and process payment to borrower (.1). | 0.10 | |
| 8/11/2015 | CG | Review of email from JD re: bid and cutoff balances re: loan sales (.1). Review past loan servicer statements, compare and respond to same (.3). | 0.40 | |
| | | Total: | 4.30 | $547.50 |

### Reporting

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/28/2015 | JD | Review monthly cash report and provide comments to JC on same (.3). | 0.30 | |
| | JC | Review and respond to email re: cash exhibit updated w/ sale proceeds (.1). Make adjustment to sale proceeds and resend to JD for review (.2). | 0.30 | |
| 7/30/2015 | JD | Finalize monthly cash exhibit (.2). | 0.20 | |
| 8/3/2015 | JD | Review email from Atty. del Castillo re: status of next interim report. Send email to JC re: updating cash summary and review status of outstanding invoices and expenses since June 30th (.3). | 0.30 | |
| | JC | Update Receiver Report's cash exhibit workbook w/ July 2015 activity and provide to JD for review (.8). | 0.80 | |
| 8/5/2015 | JC | Update Receiver Report's cash exhibit workbook w/ rental deposit amount and provide to JD for review (.2). | 0.20 | |
| 8/10/2015 | JD | Begin preparation of narrative for next Receiver's Report. Review email from counsel re: same (.5). | 0.50 | |
| 8/12/2015 | JD | Review updates to monthly cash exhibit and respond to JC w/ questions on same (.3). Review relevant updates re: asset management and other and update narrative (.2). | 0.50 | |
| 8/17/2015 | JD | Make notes on additional updates to narrative for Receiver's Report No. 3 and delegate items to team re: updates on sales, rent collections, vacancies and other (.7). | 0.70 | |
| 8/18/2015 | JD | Confer w/ JC re: follow ups for report (.1). Confer w/ team re: exhibits. Review status of same (.3). | 0.40 | |
| 8/19/2015 | JD | Review status of requests for Interim Receiver's Report (.1). Confer w/ DS and DK and TL re: exhibits to same (.4). | 0.50 | |
| 8/23/2015 | JD | Review and respond to email from DS re: comments on cash summary and position as of 7/31 (.2). | 0.20 | |
| | | Total: | 4.90 | $1,214.00 |

### Taxes

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 8/10/2015 | JD | Review and respond to email from D. Knittel re: tax deadlines and financials. Confer w/ JC re: same and review of financials (.4). | 0.40 | |

Velocity Investment Group, Inc.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/11/2015 | JD | Review and respond to emails from D. Knittel re: year-end 2014 tax filings.  Review engagement letter (.2).  Send email to JC re: financials (.1).  Confer w/ JC re: same (.1). | 0.40 |  |
| 8/12/2015 | JD | Follow up w/ tax accountant re: engagement letter and financials. Forward same to DS (.2). | 0.20 |  |
| 8/24/2015 | JD | Follow up w/ JC re: status of financial statements for preparing tax returns (.2). | 0.20 |  |
|  | Total: |  | 1.20 | $318.00 |