# EXHIBIT B

## *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo       Matter #: 374043-00002       Matter Name: General Receivership

Date of Last Billing: 06-17-2015       Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245153
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00002 (General Receivership)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/05/15 | 6451306 | Telephone conferences with J. Dilorio and Veriprise Property Solutions regarding foreclosure of Calexico property (.8). | Thorbourne, Alana | 0.8 | 210.80 | 210.80 | WO   HD   TR_____ |
| 02/06/15 | 6449769 | Review Minute Order on Application for Instructions and Fee Applications and provide update to client re same (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 294.95 | WO   HD   TR_____ |
| 02/06/15 | 6451308 | E-mail correspondence with J. Dilorio and counsel for lender regarding Modesto property and motion to pursue claims (.3); telephone conference with Huntington Capital counsel regarding substitution of attorney (.2). | Thorbourne, Alana | 0.5 | 131.75 | 426.70 | WO   HD   TR_____ |
| 02/09/15 | 6451658 | Strategize regarding submissions to the court and receivership assets administration (.4). | Thorbourne, Alana | 0.4 | 105.40 | 532.10 | WO   HD   TR_____ |
| 02/11/15 | 6455426 | Finalize and prepare notices of pendency of receivership for filing (.3); e-mail correspondence with J. Dilorio regarding motion to approve sales and update outstanding tasks (.5); revise proposed order, notice of motion and Stapleton declaration in | Thorbourne, Alana | 1.5 | 395.25 | 927.35 | WO   HD   TR_____ |

Exhibit B
Page 90

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | support of motion to approve sales (.7). | | | | | |
| 02/12/15 | 6455461 | Revise notices of pendency of action per clerk's instruction. | Thorbourne, Alana | 0.3 | 79.05 | 1,006.40 | WO  HD  TR_____ |
| 02/13/15 | 6457104 | Revise additional notices of pendency of receivership per clerk (.3). | Thorbourne, Alana | 0.3 | 79.05 | 1,085.45 | WO  HD  TR_____ |
| 02/19/15 | 6459581 | Review and respond to voicemail from L. Dean re requested Stapleton Declaration and confer with client re same (0.6);  review materials provided by L. Dean and teleconference re same (0.3). | Del Castillo, Joshua A. | 0.9 | 378.68 | 1,464.13 | WO  HD  TR_____ |
| 02/20/15 | 6461479 | Review draft Stapleton Declaration and confer with client re requested revisions to same (0.4); review and assist with revisions and deliver final version for execution (0.4). | Del Castillo, Joshua A. | 0.8 | 336.60 | 1,800.73 | WO  HD  TR_____ |
| 02/23/15 | 6461609 | Deliver executed Stapleton Declaration to L. Dean and confer with client re same (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 1,842.81 | WO  HD  TR_____ |
| 02/24/15 | 6463802 | Telephone conference with Sacramento county recorder regarding notice of pendency of receivership (.2); revise amended notice of motion (.2); e-mail correspondence with J. DiIorio regarding motion to approve residential sales (.2). | Thorbourne, Alana | 0.6 | 158.10 | 2,000.91 | WO  HD  TR_____ |
| 02/26/15 | 6467046 | Review and evaluate documentation regarding Autumn Years at Ojai (.8); draft letter with turnover demand (.5). | Thorbourne, Alana | 1.3 | 342.55 | 2,343.46 | WO  HD  TR_____ |
| 02/27/15 | 6469460 | Revise demand letter regarding Ojai Oakview (.2). | Thorbourne, Alana | 0.2 | 52.70 | 2,396.16 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 03/02/15 | 6471340 | Prepare third group of notices of pendency of receivership for filing (.4). | Thorbourne, Alana | 0.4 | 105.40 | 2,501.56 | WO  HD  TR_____ |
| 03/03/15 | 6471600 | Prepare for and teleconference with client re outstanding tasks (.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 2,711.94 | WO  HD  TR_____ |
| 03/03/15 | 6472144 | Telephone conference with J. DiIorio, D. Kieffer, D. Stapleton and J. del Castillo regarding all outstanding items, timeline and strategy regarding the same (1.0). | Thorbourne, Alana | 1.0 | 263.50 | 2,975.44 | WO  HD  TR_____ |
| 03/06/15 | 6475764 | E-mail and telephone conference with A. Bradby regarding LADWP (.4). | Thorbourne, Alana | 0.4 | 105.40 | 3,080.84 | WO  HD  TR_____ |
| 03/17/15 | 6484672 | Telephone conference with J. DiIorio and J. del Castillo regarding Jellick Rowland status and strategy (.6). | Thorbourne, Alana | 0.6 | 158.10 | 3,238.94 | WO  HD  TR_____ |
| 03/17/15 | 6508294 | Commence draft of loan sale motion (2.8). | Thorbourne, Alana | 2.8 | 737.80 | 3,976.74 | WO  HD  TR_____ |
| 03/25/15 | 6490682 | Prepare for and teleconference with client re outstanding estate administration and case administration issues (0.9). | Del Castillo, Joshua A. | 0.9 | 378.68 | 4,355.42 | WO  HD  TR_____ |
| 03/31/15 | 6496999 | Redact privileged information from relevant documents in preparation for use as exhibits to Loan Sale Motion.` | Echeverria, C. | 1.1 | 233.75 | 4,589.17 | WO  HD  TR_____ |
| 04/01/15 | 6498536 | Review and respond to correspondence from S. Owens re Jellick Rowland property (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 4,673.32 | WO  HD  TR_____ |
| 04/02/15 | 6499643 | Analyze exhibits and motion for approval of loan portfolio and real properties (.7). | Thorbourne, Alana | 0.7 | 184.45 | 4,857.77 | WO  HD  TR_____ |
| 04/03/15 | 6500876 | Teleconference with J. DiIorio re materials requested by SEC in | Del Castillo, Joshua | 0.2 | 84.15 | 4,941.92 | WO  HD  TR_____ |

Exhibit B
Page 92

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | connection with trial exhibit list (0.2). | A. | | | | |
| 04/07/15 | 6505495 | Telephone conference with opposing counsel regarding status of settlement. | Mandell, Joshua R. | 0.2 | 88.40 | 5,030.32 | WO  HD  TR_____ |
| 04/13/15 | 6507171 | Review and respond to SEC inquiry re trial exhibits (0.2); review document provided by J. Diiorio and confer re same (0.3). | Del Castillo, Joshua A. | 0.5 | 210.38 | 5,240.70 | WO  HD  TR_____ |
| 04/14/15 | 6511403 | Telephone conference with opposing counsel regarding settlement; review and analyze draft changes proposed by counsel. | Mandell, Joshua R. | 0.3 | 132.60 | 5,373.30 | WO  HD  TR_____ |
| 04/15/15 | 6511251 | Review and respond to SEC inquiry re trial exhibits and confer with client re same (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 5,457.45 | WO  HD  TR_____ |
| 04/15/15 | 6513271 | Telephone conference with opposing counsel regarding settlement. | Mandell, Joshua R. | 0.2 | 88.40 | 5,545.85 | WO  HD  TR_____ |
| 04/16/15 | 6512446 | Review and respond to SEC inquiry regarding exhibit list and confer with client re same (0.7); review supplemental exhibit / entity list and confer with client re same (0.3); deliver to SEC (0.1). | Del Castillo, Joshua A. | 1.1 | 462.83 | 6,008.68 | WO  HD  TR_____ |
| 04/17/15 | 6514425 | Review and respond to correspondence from S. Owens re Pomona Jellick Rowland property (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 6,134.91 | WO  HD  TR_____ |
| 04/17/15 | 6514531 | Draft revised stipulation regarding sale of receivership property (.7). | Thorbourne, Alana | 0.7 | 184.45 | 6,319.36 | WO  HD  TR_____ |
| 04/20/15 | 6516934 | Begin drafting motion to approve sale of Highland Property. | Thorbourne, Alana | 1.7 | 447.95 | 6,767.31 | WO  HD  TR_____ |
| 04/21/15 | 6515549 | Teleconference with L. Dean re SEC | Del Castillo, Joshua | 0.6 | 252.45 | 7,019.76 | WO  HD  TR_____ |

Exhibit B
Page 93

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | request for production of trial exhibit materials (0.2); prepare update and inquiry to and confer with J. Diiorio re same (0.4). | A. | | | | |
| 04/21/15 | 6517009 | Email correspondence with J. DiIorio and D. Kieffer regarding details of marketing of Highland Property (.9). | Thorbourne, Alana | 0.9 | 237.15 | 7,256.91 | WO   HD   TR_____ |
| 04/22/15 | 6516665 | Review and respond to correspondence from J. Diiorio and SEC re trial exhibits (0.4); review notes and prepare update and inquiries to client re outstanding estate administration matters (0.4). | Del Castillo, Joshua A. | 0.8 | 336.60 | 7,593.51 | WO   HD   TR_____ |
| 04/24/15 | 6519058 | Review and respond to correspondence with SEC re production of Receiver's materials as trial exhibits (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 7,677.66 | WO   HD   TR_____ |
| 04/24/15 | 6519890 | Telephone conference with deputy clerk regarding status on order for first motion to approve real property sales (.2); e-mail correspondence with J. DiIorio regarding first motion to approve real property sale status and information from brokers for Highland property (.2). | Thorbourne, Alana | 0.4 | 105.40 | 7,783.06 | WO   HD   TR_____ |
| 04/25/15 | 6519982 | Confer with Receiver re additional materials to deliver to SEC in connection with document request (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 7,951.36 | WO   HD   TR_____ |
| 04/28/15 | 6522431 | Review and respond to correspondence from client and SEC re production of trial exhibits (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 8,119.66 | WO   HD   TR_____ |
| 04/29/15 | 6523005 | E-mails and teleconference with SEC re proposed settlement by | Del Castillo, Joshua A. | 0.6 | 252.45 | 8,372.11 | WO   HD   TR_____ |

Exhibit B
Page 94

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | receivership entities (0.3); confer re additional production of trial exhibits (0.3). | | | | | |
| 04/29/15 | 6523882 | Prepare documents to produce for delivery to SEC. | Thorbourne, Alana | 1.1 | 289.85 | 8,661.96 | WO  HD  TR_____ |
| 05/04/15 | 6529393 | Review and evaluate subpoena to receiver (.2); prepare documents to produce in response to subpoena to the receiver (.2); draft cover letter to counsel regarding subpoena for business records (.3). | Thorbourne, Alana | 0.7 | 184.45 | 8,846.41 | WO  HD  TR_____ |
| 05/05/15 | 6530138 | Review draft consent orders delivered by Commission and confer with counsel and client re same (0.5); prepare inquiry to Commission re same (0.1). | Del Castillo, Joshua A. | 0.6 | 252.45 | 9,098.86 | WO  HD  TR_____ |
| 05/06/15 | 6534057 | Review/evaluate the drafts of the SEC consent orders and judgments as to Bioprofit entities (.6). Conference with Recevier and counsel re advice as to the terms of the consents/judgments and impact (.3). | Zaro, David R. | 0.9 | 524.03 | 9,622.89 | WO  HD  TR_____ |
| 05/06/15 | 6531060 | Review and respond to inquiry from counsel for Defendant Wang re service of trial subpoena (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 9,664.97 | WO  HD  TR_____ |
| 05/07/15 | 6533631 | Review voicemail from SEC re trial exhibits and prepare inquiry to client re same (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 9,749.12 | WO  HD  TR_____ |
| 05/08/15 | 6533710 | Review and respond to inquiries re estate administration matters (0.5).; teleconference with L. Dean re administrative and trial issues (0.1); confer with client re same (0.2). | Del Castillo, Joshua A. | 0.8 | 336.60 | 10,085.72 | WO  HD  TR_____ |

Exhibit B
Page 95

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 05/08/15 | 6534914 | Telephone conference with counsel regarding document production (.2), | Thorbourne, Alana | 0.2 | 52.70 | 10,138.42 | WO  HD  TR_____ |
| 05/11/15 | 6535175 | Review and respond to inquiries from SEC re document production and related matters (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 10,390.87 | WO  HD  TR_____ |
| 05/11/15 | 6539524 | Exchange correspondence regarding settlement. | Mandell, Joshua R. | 0.1 | 44.20 | 10,435.07 | WO  HD  TR_____ |
| 05/13/15 | 6539098 | Multiple telephone conferences and e-mails with counsel in third party litigation regarding document production (.6); e-mail correspondence with J. DiIorio regarding document production (.2). | Thorbourne, Alana | 0.8 | 210.80 | 10,645.87 | WO  HD  TR_____ |
| 05/15/15 | 6541220 | E-mail correspondence with J. DiIorio and counsel regarding Wilmington Trust documents (.4). | Thorbourne, Alana | 0.4 | 105.40 | 10,751.27 | WO  HD  TR_____ |
| 05/18/15 | 6541612 | Review and respond to correspondence re trial exhibits from SEC (0.2); confer with client re same (0.5). | Del Castillo, Joshua A. | 0.7 | 294.53 | 11,045.80 | WO  HD  TR_____ |
| 05/19/15 | 6552656 | Prepare motion to approve receiver's settlement with Huntington. | Mandell, Joshua R. | 1.5 | 663.00 | 11,708.80 | WO  HD  TR_____ |
| 05/19/15 | 6545110 | Facilitate transfer of additional trial documents to SEC (1.2); e-mail correspondence with third-party litigation counsel regarding supplemental document production (.4). | Thorbourne, Alana | 1.6 | 421.60 | 12,130.40 | WO  HD  TR_____ |
| 05/28/15 | 6552740 | Review Judge Kronstadt Order on Wang evidentiary objections to Receiver's Initial Forensic Accounting Report and confer with SEC, Receiver, and counsel re same (0.7); | Del Castillo, Joshua A. | 1.0 | 420.75 | 12,551.15 | WO  HD  TR_____ |

Exhibit B
Page 96

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | review correspondence from J. Diiorio re documents previously provided to SEC for potential delivery to Defendant Wang (0.3). | | | | | |
| 06/01/15 | 6556152 | Review and respond to correspondence from the SEC and Receiver's office re production of documents in accordance with recent Court order (0.5).; teleconference with SEC re same (0.2); confer with client and counsel re review and production of additional documents (0.8); confer with SEC re status report to Judge Kronstadt re production and review document in connection with same (0.3). | Del Castillo, Joshua A. | 1.8 | 757.35 | 13,308.50 | WO   HD   TR_____ |
| 06/01/15 | 6556881 | E-mail and telephone conference with J. Dilorio and O. Camage regarding missing documents to produce to SEC (.9). | Thorbourne, Alana | 0.9 | 237.15 | 13,545.65 | WO   HD   TR_____ |
| 06/02/15 | 6558178 | Telephone conferences with O. Carnegie and J. Dilorio regarding documents for SEC Exhibit List and e-mail correspondence regarding the same (1.6). | Thorbourne, Alana | 1.6 | 421.60 | 13,967.25 | WO   HD   TR_____ |
| 06/03/15 | 6559500 | Review documents to be produced to SEC (.9); e-mail and telephone correspondence with J. Dilorio, G. Dean and O. Carnegie (.4). | Thorbourne, Alana | 1.3 | 342.55 | 14,309.80 | WO   HD   TR_____ |
| 06/04/15 | 6561312 | Facilitate transfer of documents to SEC (.4); e-mail correspondence with J. Dilorio regarding status of revised draft of bank statements relied upon (.3). | Thorbourne, Alana | 0.7 | 184.45 | 14,494.25 | WO   HD   TR_____ |

Exhibit B
Page 97

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/05/15 | 6560515 | Review and respond to correspondence and teleconferences with Receiver and A. Thorbourne re status of supplemental production of documents to SEC (1.5); review materials and confer with O. Carnegie at SEC re same (0.3). | Del Castillo, Joshua A. | 1.8 | 757.35 | 15,251.60 | WO  HD  TR_____ |
| 06/05/15 | 6562281 | Finalize document production to SEC. | Thorbourne, Alana | 1.6 | 421.60 | 15,673.20 | WO  HD  TR_____ |
| 06/08/15 | 6561850 | Review and respond to correspondence re production of documents to SEC (0.2); teleconference with L. Dean re same (0.1); confer with counsel and client re request from SEC (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 15,925.65 | WO  HD  TR_____ |
| 06/08/15 | 6564071 | Telephone conferences with L. Dean and J. DiIorio regarding document production (.7); revise list of documents in production (.4). | Thorbourne, Alana | 1.1 | 289.85 | 16,215.50 | WO  HD  TR_____ |
| 06/09/15 | 6563840 | Review and respond to USCIS correspondence re Wang-associated EB-5 entities and requested information sharing meeting (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 16,299.65 | WO  HD  TR_____ |
| 06/10/15 | 6565196 | Correspondence with V. Fry of USCIS re VRC (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 16,425.88 | WO  HD  TR_____ |
| 06/11/15 | 6566946 | E-mails and teleconference with V. Fry and D. Stapleton re VRC bankruptcy and related matters (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 16,720.41 | WO  HD  TR_____ |
| 06/16/15 | 6569988 | Teleconferences re VRC with D. Stapleton and USCIS (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 17,014.94 | WO  HD  TR_____ |
| 06/18/15 | 6573151 | Review Wang opposition to introduction of Receiver's reports and supporting exhibits and confer with SEC and client re same (1.1). | Del Castillo, Joshua A. | 1.1 | 462.83 | 17,477.77 | WO  HD  TR_____ |

Exhibit B
Page 98

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/19/15 | 6574581 | Review and respond to correspondence from client re response to Wang opposition to Forensic Accounting Reports and review materials in connection with same (0.8); review Wang stipulation to file general ledgers under seal (0.1). | Del Castillo, Joshua A. | 0.9 | 378.68 | 17,856.45 | WO  HD  TR_____ |
| 06/21/15 | 6574582 | Review documents and teleconference with Receiver re opposition to Forensic Accounting Reports (0.9). | Del Castillo, Joshua A. | 0.9 | 378.68 | 18,235.13 | WO  HD  TR_____ |
| 06/22/15 | 6574817 | Preparatory call with D. Stapleton and J. Diiorio re recent Wang opposition to Receiver's Forensic Accounting Reports (0.3); teleconference with SEC re same (0.5); review document delivered by J. Diiorio and prepare inquiry re SEC re same (0.2); confer with client and prepare materials for delivery to SEC (0.3); prepare draft Diiorio Declaration (0.9) | Del Castillo, Joshua A. | 2.2 | 925.65 | 19,160.78 | WO  HD  TR_____ |
| 06/22/15 | 6576402 | Facilitate transfer of supplemental documentation to SEC. | Thorbourne, Alana | 0.3 | 79.05 | 19,239.83 | WO  HD  TR_____ |
| 06/23/15 | 6576538 | Review materials and prepare and revise draft Stapleton Declaration in response to Wang Supplemental Brief (1.5); teleconferences and correspondence to SEC and client re same (1.0). | Del Castillo, Joshua A. | 2.5 | 1,051.88 | 20,291.71 | WO  HD  TR_____ |
| 06/24/15 | 6577534 | Teleconference and e-mails with Receiver and SEC re response to Wang Supplemental Brief and revise declarations in connection with same (2.0). | Del Castillo, Joshua A. | 2.0 | 841.50 | 21,133.21 | WO  HD  TR_____ |

Exhibit B
Page 99

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/25/15 | 6578670 | Review documents and confer with Receiver re outstanding estate administration issues and prepare updates re status of pending motions (0.9); review SEC filing and confer with Receiver re submitted declarations (0.2). | Del Castillo, Joshua A. | 1.1 | 462.83 | 21,596.04 | WO  HD  TR_____ |
| 06/26/15 | 6580622 | Review notes and confer with Receiver re outstanding administrative matters (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 21,806.42 | WO  HD  TR_____ |
| 07/14/15 | 6594220 | E-mails and teleconference with Receiver re updates to Receiver's website and estate administration issues (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 22,058.87 | WO  HD  TR_____ |
| 08/03/15 | 6611406 | Review materials in connection with Receiver's estate administration and duties under appointment order and prepare outline and correspondence re outstanding or pending issues (1.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 22,690.00 | WO  HD  TR_____ |
| 08/05/15 | 6613194 | Review and respond to correspondence from Defendant's counsel re trial subpoenas for Stapleton and Gluckman (0.3); review documents and confer with Receiver's office re outstanding estate administration matters (0.7). | Del Castillo, Joshua A. | 1.0 | 420.75 | 23,110.75 | WO  HD  TR_____ |
| 08/07/15 | 6618637 | Advice to counsel and address trial preparation per SEC request for Receiver and accountant to testify (.2). | Zaro, David R. | 0.2 | 116.45 | 23,227.20 | WO  HD  TR_____ |
| 08/07/15 | 6615776 | Review trial testimony subpoenas and confer with Receiver and counsel re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 23,437.58 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/08/15 | 6616363 | Review correspondence re trial subpoenas and confer with counsel re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 23,605.88 | WO  HD  TR_____ |
| 08/10/15 | 6616896 | Review documents associated with pending trial and confer with counsel re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 23,816.26 | WO  HD  TR_____ |
| 08/10/15 | 6617188 | Review materials regarding outstanding estate administration matters and prepare itemized list and action plan for Receiver re same (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 24,152.86 | WO  HD  TR_____ |
| 08/12/15 | 6619871 | Prepare inquiry to Receiver re outstanding administrative matters (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 24,194.94 | WO  HD  TR_____ |
| 08/18/15 | 6623723 | Review Court order on Motion for Summary Judgment and associated orders and prepare update to Receiver re same (0.2); confer with counsel re implications of same for potential disgorgement actions (0.5); review J. Wang materials (0.4). | Del Castillo, Joshua A. | 1.1 | 462.83 | 24,657.77 | WO  HD  TR_____ |
| 08/19/15 | 6624747 | Review and respond to inquiry from SEC re receivership funding in connection with anticipated damages motion (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 24,741.92 | WO  HD  TR_____ |
| 08/24/15 | 6627975 | Review and respond to correspondence and inquiries from SEC re damages (0.3); review materials provided by J. Diiorio and confer with Receiver re estate administration matters (0.7). | Del Castillo, Joshua A. | 1.0 | 420.75 | 25,162.67 | WO  HD  TR_____ |
| 08/25/15 | 6633827 | Conference call with counsel, Receiver and staff to discuss issues re: sale of assets out of receivership, | Hsu, Tim | 1.1 | 392.70 | 25,555.37 | WO  HD  TR_____ |

Exhibit B
Page 101

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | claims administration and recommendations, and possible disgorgement claims (1.1). | | | | | |
| 08/26/15 | 6630177 | Review and respond to inquiry from J. Diiorio re tax issues (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 25,639.52 | WO   HD   TR_____ |
| 08/26/15 | 6630653 | Teleconference and meet and confer with L. Dean re supplemental SEC motion and requested Receiver declaration (0.5); review documents in connection with same and prepare update and inquiry to Receiver (0.8). | Del Castillo, Joshua A. | 1.3 | 546.98 | 26,186.50 | WO   HD   TR_____ |
| 08/27/15 | 6631011 | Prepare Stapleton Declaration and confer with client and SEC re same (1.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 26,817.63 | WO   HD   TR_____ |
| 08/28/15 | 6633144 | Review e-mail from counsel for Defendant Wang re demand for second Receiver deposition and confer with counsel re same (0.5); review correspondence re outstanding receivership administration matters and prepare updated list and recommendations to Receiver (1.0). | Del Castillo, Joshua A. | 1.5 | 631.13 | 27,448.76 | WO   HD   TR_____ |
| 08/31/15 | 6633564 | Teleconference with SEC re Wang demand for second Stapleton deposition and confer with counsel re same (0.3); prepare correspondence declining request for Stapleton deposition (0.1). | Del Castillo, Joshua A. | 0.4 | 168.30 | 27,617.06 | WO   HD   TR_____ |

**Disbursements for Matter 374043-00002 (General Receivership)**

Exhibit B
Page 102

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 02/27/15 | 2130487 | Nationwide - Filing Fees - CR/STANISLAUS COUNTY RECORDER - OF RECEIVERSHIP^133674 | 1.00 | 145.00 | WO HD TR_____ |
| 03/20/15 | 2130488 | Nationwide - Filing Fees - CR/SAN JOAQUIN COUNTY RECORDER - OF ACTION NTC O^133674 | 1.00 | 245.00 | WO HD TR_____ |
| 04/01/15 | 2130641 | Nationwide - Messenger - ROYBAL FEDERAL BUILDING USDC/USBC - COPIES TO JU^134171 | 1.00 | 9.00 | WO HD TR_____ |
| 04/01/15 | 2130642 | Nationwide - Messenger - USDC/CENTRAL DISTRICT - COPIES TO JUDGE DELIVER^134171 | 1.00 | 9.00 | WO HD TR_____ |
| 04/01/15 | 2161060 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 3.50 | WO HD TR_____ |
| 04/03/15 | 2130643 | Nationwide - Messenger - USDC/CENTRAL DISTRICT - DELIVER CHAMBERS SEC V.^134171 | 1.00 | 4.00 | WO HD TR_____ |
| 04/03/15 | 2161061 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 13.00 | WO HD TR_____ |
| 04/22/15 | 2128045 | Reprographics - Color | 6.00 | 1.50 | WO HD TR_____ |
| 04/23/15 | 2161059 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 0.40 | WO HD TR_____ |
| 04/29/15 | 2131727 | Document Search - - Pacer Service 01/01/2015-03/31/2015^2505376-Q120 | 1.00 | 30.50 | WO HD TR_____ |
| 04/29/15 | 2131888 | Duplication | 7.00 | 1.33 | WO HD TR_____ |
| 04/29/15 | 2139212 | Reprographics - CD/DVD | 2.00 | 30.00 | WO HD TR_____ |
| 04/30/15 | 2125999 | Text Editing | 0.30 | 9.00 | WO HD TR_____ |
| 04/30/15 | 2130993 | Text Editing | 1.20 | 36.00 | WO HD TR_____ |
| 05/04/15 | 2133339 | Duplication | 172.00 | 32.68 | WO HD TR_____ |
| 05/04/15 | 2139211 | Reprographics - Velobinding | 2.00 | 2.20 | WO HD TR_____ |
| 05/04/15 | 2139213 | Reprographics - CD/DVD | 2.00 | 30.00 | WO HD TR_____ |
| 05/05/15 | 2139210 | Postage | 1.00 | 2.45 | WO HD TR_____ |

Exhibit B
Page 103

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 05/08/15 | 2161057 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 2.30 | WO HD TR_____ |
| 05/08/15 | 2161058 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 0.10 | WO HD TR_____ |
| 05/15/15 | 2134530 | Duplication | 60.00 | 11.40 | WO HD TR_____ |
| 05/15/15 | 2137149 | Nationwide - - Messenger USDC/CENTRAL DISTRICT ^ 134810 | 1.00 | 4.00 | WO HD TR_____ |
| 05/15/15 | 2161056 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 1.00 | WO HD TR_____ |
| 05/19/15 | 2134531 | Duplication | 2.00 | 0.38 | WO HD TR_____ |
| 05/19/15 | 2138608 | Messenger - - Federal Express - Invoice No: 504153522  Ship To: Tracey Cowan | 1.00 | 17.23 | WO HD TR_____ |
| 05/19/15 | 2139214 | Reprographics - CD/DVD | 1.00 | 15.00 | WO HD TR_____ |
| 05/20/15 | 2134532 | Duplication | 915.00 | 173.85 | WO HD TR_____ |
| 05/20/15 | 2139070 | Telephonic Court Appearance - - CourtCall - Ventura County Superior Court-Ventura Judge Genalin Riley ^Alana U. Thorbourne | 1.00 | 86.00 | WO HD TR_____ |
| 05/20/15 | 2144297 | Messenger - - Nationwide Legal, LLC USDC/Central District^135146 | 1.00 | 4.00 | WO HD TR_____ |
| 05/20/15 | 2161053 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 11.80 | WO HD TR_____ |
| 05/29/15 | 2140741 | Duplication | 105.00 | 19.95 | WO HD TR_____ |
| 06/01/15 | 2140742 | Duplication | 705.00 | 133.95 | WO HD TR_____ |
| 06/01/15 | 2155772 | Messenger - - Nationwide USDC/CENTRAL DISTRICT ^ 135479 | 1.00 | 4.00 | WO HD TR_____ |
| 06/01/15 | 2155773 | Messenger - - Nationwide ROYBAL FEDERAL BUILDING USDC/USBC ^ 135479 | 1.00 | 4.00 | WO HD TR_____ |

Exhibit B
Page 104

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 06/01/15 | 2161054 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 8.10 | WO  HD  TR_____ |
| 06/03/15 | 2140743 | Duplication | 3.00 | 0.57 | WO  HD  TR_____ |
| 06/15/15 | 2141644 | Duplication | 537.00 | 102.03 | WO  HD  TR_____ |
| 06/15/15 | 2161055 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 28.30 | WO  HD  TR_____ |
| 06/16/15 | 2152611 | Messenger - - Nationwide ROYBAL FEDERAL BUILDING USDC/USBC ^ 135805 | 1.00 | 9.00 | WO  HD  TR_____ |
| 06/16/15 | 2152612 | Messenger - - Nationwide USDC/CENTRAL DISTRICT ^ 135805 | 1.00 | 9.00 | WO  HD  TR_____ |
| 06/19/15 | 2142253 | Text Editing | 0.70 | 21.00 | WO  HD  TR_____ |
| 06/19/15 | 2142420 | Text Editing | 0.40 | 12.00 | WO  HD  TR_____ |
| 06/22/15 | 2146042 | Duplication | 2.00 | 0.38 | WO  HD  TR_____ |
| 06/22/15 | 2156592 | Reprographics - CD/DVD^LALog 0815 | 1.00 | 15.00 | WO  HD  TR_____ |
| 07/28/15 | 2151777 | Duplication | 40.00 | 7.60 | WO  HD  TR_____ |
| 07/30/15 | 2156224 | Messenger - - Federal Express Invoice No: 512048938 094 Ship To: To Whom It May Concern ^Ship Dt: 07/30/15 Airbill: 781068554849 | 1.00 | 10.35 | WO  HD  TR_____ |
| 08/07/15 | 2155285 | Duplication | 127.00 | 24.13 | WO  HD  TR_____ |
| 08/21/15 | 2162635 | Telephonic Court Appearance - - CourtCall, LLC - Ventura County Superior Court-Ventura Judge Genalin Riley ^Alana U. Thorbourne | 1.00 | 86.00 | WO  HD  TR_____ |
| 08/27/15 | 2168624 | Other Court Costs - - Nationwide  ALLEN, MATKINS, LECK, GAMBLE ET AL ^ 137243 | 1.00 | 158.00 | WO  HD  TR_____ |
| 08/31/15 | 2163663 | Duplication | 120.00 | 22.80 | WO  HD  TR_____ |
| 08/31/15 | 2167049 | Messenger - - Federal Express Invoice No: 514987837 1842 Ship To: Cheryl Noah | 1.00 | 15.27 | WO  HD  TR_____ |

Exhibit B
Page 105

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 1.1 | 582.25 | 640.48 |
| 001516 | C. Echeverria | 1.1 | 212.50 | 233.75 |
| 001842 | Joshua A. Del Castillo | 42.8 | 420.75 | 18,008.23 |
| 001934 | Joshua R. Mandell | 2.3 | 442.00 | 1,016.60 |
| 002055 | Tim Hsu | 1.1 | 357.00 | 392.70 |
| 002094 | Alana Thorbourne | 27.8 | 263.50 | 7,325.30 |
| | | 76.2 | | 27,617.06 |
| Total Fees | | | | 27,617.06 |
| Total Disbursements | | | | 1,623.05 |

## Attorney Billing Instructions

( )  **BILL ALL**                       ( )  **Hold**

( )  **BILL FEES ONLY**          ( )  **Write Off**

( )  **BILL COST ONLY**         ( )  **Transfer All**        _____

## Billing Instructions

EXPIRES 12/31/2016:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 08/31/2015

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 45,946.30 | 37,372.94 | 8,573.36 | 115,048.16 | 100,645.02 | 14,403.14 |
| Unbilled Adj | (6,608.76) | (6,608.76) | 0.00 | (11,379.74) | (11,379.74) | 0.00 |
| Billed | 52,050.97 | 41,229.83 | 10,821.14 | 73,128.67 | 60,348.58 | 12,780.09 |
| Collected | 52,050.97 | 41,229.83 | 10,821.14 | 73,128.67 | 60,348.58 | 12,780.09 |
| AR Write Off | (6,608.76) | (6,608.76) | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 41,412.74 | 39,251.07 | 2,161.67 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

Exhibit B
Page 106

**Billing Address**

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:   David P. Stapleton

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Matter #: 374043-00003

Matter Name: Asset Recovery and Administration

Date of Last Billing: 06-17-2015

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245154
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00003 (Asset Recovery and Administration)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/05/15 | 6447942 | Review documents provided by D. Kieffer in connection with contemplated unlawful detainer and correspondence re same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 126.23 | WO | HD | TR_____ |
| 02/06/15 | 6448816 | Teleconference with D. Richardson re Highland property and prepare update to client re same (0.5); review correspondence from P. Law and deliver to client re same (0.2). | Del Castillo, Joshua A. | 0.7 | 294.53 | 420.76 | WO | HD | TR_____ |
| 02/09/15 | 6452095 | Begin prepping documents in support of motion for disgorgment. | Zonne, Melissa K. | 0.5 | 125.38 | 546.14 | WO | HD | TR_____ |
| 02/10/15 | 6452400 | Discuss disposition of Highland property with client and review correspondence from P. Law re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 714.44 | WO | HD | TR_____ |
| 02/11/15 | 6453067 | Review and execute Notices of Pending Receivership for recordation against receivership properties (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 840.67 | WO | HD | TR_____ |
| 02/11/15 | 6453921 | Review and respond to client correspondence re real property administration matters (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 966.90 | WO | HD | TR_____ |
| 02/11/15 | 6454551 | Draft documents in support of motion for disgorgement. | Zonne, Melissa K. | 0.7 | 175.53 | 1,142.43 | WO | HD | TR_____ |

Exhibit B
Page 108

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/13/15 | 6455469 | Review updates re property administration from J. Dilorio and confer with counsel re same (1.3). | Del Castillo, Joshua A. | 1.3 | 546.98 | 1,689.41 | WO   HD   TR_____ |
| 02/14/15 | 6457497 | Review and respond to correspondence from counsel and client re asset administration and recovery (0.5); review materials provided by J. Dilorio (0.3). | Del Castillo, Joshua A. | 0.8 | 336.60 | 2,026.01 | WO   HD   TR_____ |
| 02/17/15 | 6477056 | Review and respond to e-mail and voicemail from S. Wheeler re status of disposition effort for Fallbrook property (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 2,152.24 | WO   HD   TR_____ |
| 02/17/15 | 6458593 | Review most recent correspondence regarding Highland property (.8); draft letter regarding Highland and Cotton properties (1.2). | Thorbourne, Alana | 2.0 | 527.00 | 2,679.24 | WO   HD   TR_____ |
| 02/18/15 | 6458782 | Review and respond to correspondence from S. Wheeler re Fallbrook property (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 2,805.47 | WO   HD   TR_____ |
| 02/18/15 | 6459254 | Draft letter regarding 26655 Highland (.9); review notice from Sacramento County Recorder (.2). | Thorbourne, Alana | 1.1 | 289.85 | 3,095.32 | WO   HD   TR_____ |
| 02/24/15 | 6464175 | Call with counsel for Velocity regional regarding issues in the case and issues related to the case (.4). | Zaro, David R. | 0.4 | 232.90 | 3,328.22 | WO   HD   TR_____ |
| 02/25/15 | 6463886 | Review and respond to correspondence from client re asset administration issues (0.3); meet with D. Stapleton and D. Kieffer and discuss turn-over demands for Ojai property (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 3,580.67 | WO   HD   TR_____ |
| 02/25/15 | 6465109 | Prepare new set of notices of pendency of receivership for | Thorbourne, Alana | 0.5 | 131.75 | 3,712.42 | WO   HD   TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | recording (.3); analysis of issues regarding Ojai Oakview (.2). | | | | | |
| 02/27/15 | 6466747 | Teleconference with M. Aguirre of City of Indio re Indio Fashion Mall and prepare update and inquiry to client re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 3,922.80 | WO HD TR_____ |
| 02/27/15 | 6467152 | Review correspondence from P. Law re disposition of Highland property (0.3); confer with P. Law, D. Richardson, and client re same (1.0). | Del Castillo, Joshua A. | 1.3 | 546.98 | 4,469.78 | WO HD TR_____ |
| 03/02/15 | 6470808 | Review and revise turn-over demand to Ojai Oakview and confer with counsel and client re same (0.6); review and confer re additional Notices of Pending Receivership (0.2). | Del Castillo, Joshua A. | 0.8 | 336.60 | 4,806.38 | WO HD TR_____ |
| 03/03/15 | 6471707 | Teleconferences with S. Owens and J. Dilorio re Jellick Rowland property and potential acquisition and sale of same (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 5,100.91 | WO HD TR_____ |
| 03/03/15 | 6508314 | Message to S. Owens re Jellick Rowland property (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 5,142.99 | WO HD TR_____ |
| 03/04/15 | 6472364 | Review and respond to e-mail and voicemail from T. Arand re Fallbrook property (0.5); confer with client and prepare response to S. Owens re Jellick Rowland property (0.3); confer with counsel re potential Notice of Pending Receivership for Ojai Oakview property (0.2). | Del Castillo, Joshua A. | 1.0 | 420.75 | 5,563.74 | WO HD TR_____ |
| 03/05/15 | 6473671 | Review and respond to correspondence re Fallbrook property (0.2); review e-mails from P. Law and confer with D. Richardson re Highland | Del Castillo, Joshua A. | 0.9 | 378.68 | 5,942.42 | WO HD TR_____ |

Exhibit B
Page 110

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | property (0.4); review e-mail from R. Karch re Proctor City property and teleconference with counsel re same (0.3). | | | | | |
| 03/06/15 | 6476372 | Review further emails/work related to Velocity Regional claims (.4). Call/email re Velocity Regional assets, review underlying documents and value of assets, follow-up advice to counsel and Receiver re same (.7). | Zaro, David R. | 1.1 | 640.48 | 6,582.90 | WO  HD  TR_____ |
| 03/06/15 | 6474301 | Review and respond to correspondence re Highland property from P. Law and teleconference with D. Richardson re same (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 6,835.35 | WO  HD  TR_____ |
| 03/09/15 | 6477918 | Review and evaluate the Proctor Ave property/Velocity Regional Center claim and follow-up with regard to same (.4). | Zaro, David R. | 0.4 | 232.90 | 7,068.25 | WO  HD  TR_____ |
| 03/09/15 | 6476903 | Teleconference with client re status of and recommendations regarding contested receivership properties (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 7,236.55 | WO  HD  TR_____ |
| 03/11/15 | 6479071 | Prepare draft proposal re Highland property and deliver to client for review and comment (0.3); confer re same (0.2). | Del Castillo, Joshua A. | 0.5 | 210.38 | 7,446.93 | WO  HD  TR_____ |
| 03/11/15 | 6479953 | Telephone conference with LADWP regarding water service at Hoover Street property (.2). | Thorbourne, Alana | 0.2 | 52.70 | 7,499.63 | WO  HD  TR_____ |
| 03/12/15 | 6479940 | Review and respond to correspondence from D. Kieffer re Highland property (0.2); prepare update to P. Law and D. Richardson re same (0.2); review and respond to | Del Castillo, Joshua A. | 0.6 | 252.45 | 7,752.08 | WO  HD  TR_____ |

Exhibit B
Page 111

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | inquiry from S. Owens re Jellick Rowland property (0.2). | | | | | |
| 03/16/15 | 6482451 | Review issue re strategy for compelling short sale of property in receivership re motion to value collateral and sell free and clean of liens. | Kim, Yale K. | 0.2 | 93.50 | 7,845.58 | WO   HD   TR_____ |
| 03/17/15 | 6484260 | Prepare for and attend teleconference with client re outstanding asset administration issues (1.1). | Del Castillo, Joshua A. | 1.1 | 462.83 | 8,308.41 | WO   HD   TR_____ |
| 03/18/15 | 6486838 | Review the Arand documents/pleadings and assess impact on sale of property and strategy (.4).  Advice to counsel re Arand property sale (.2).  Review Jellick Rowland property and Oakview property documents/analysis of strategy and approach (.7). | Zaro, David R. | 1.3 | 756.93 | 9,065.34 | WO   HD   TR_____ |
| 03/18/15 | 6485144 | Teleconference with J. Miller re turn-over demand for Ojai Oakview property and confer with client and counsel re same (1.0). | Del Castillo, Joshua A. | 1.0 | 420.75 | 9,486.09 | WO   HD   TR_____ |
| 03/19/15 | 6485427 | Review e-mails and teleconference with D. Stapleton re T. Arand litigation and baseless claims against Receiver and counsel (0.2).; analysis of issues presented by T. Arand litigation (.9); review and respond to D. Kieffer re proposed Highland property resolution (0.2). | Del Castillo, Joshua A. | 1.3 | 546.98 | 10,033.07 | WO   HD   TR_____ |
| 03/20/15 | 6489051 | Address email regarding Jellick Rowland property/Pomona and the Proctor property in South Pasadena/advise to counsel (.4). | Zaro, David R. | 0.4 | 232.90 | 10,265.97 | WO   HD   TR_____ |

Exhibit B
Page 112

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 03/20/15 | 6486480 | Review inquiry from counsel re Receiver's position regarding receivership interest in properties not directly owned by receivership entities and confer with counsel and client re same (0.9); prepare request for foreclosure continuance to D. Richardson (0.1). | Del Castillo, Joshua A. | 1.0 | 420.75 | 10,686.72 | WO  HD  TR_____ |
| 03/23/15 | 6488010 | Review and respond to correspondence from D. Richardson re South Pasadena and Highland properties (0.3); review and respond to e-mails and call from K. Ohashi re same (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 10,939.17 | WO  HD  TR_____ |
| 03/24/15 | 6489180 | Review and respond to correspondence from D. Kieffer re buyer interested in Highland property (0.4); teleconference and e-mails with with D. Richardson re same (0.4); prepare update and inquiry to client re same (0.2). | Del Castillo, Joshua A. | 1.0 | 420.75 | 11,359.92 | WO  HD  TR_____ |
| 03/25/15 | 6490328 | Review and respond to correspondence from J. Diiorio and S. Owens re Jellick Rowland property (0.6); review and respond to correspondence from D. Richardson re Highland property (0.3). | Del Castillo, Joshua A. | 0.9 | 378.68 | 11,738.60 | WO  HD  TR_____ |
| 03/26/15 | 6491228 | Review and respond to correspondence from J. Dilorio, S. Owens, and vendors re Jellick Rowland property (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 12,033.13 | WO  HD  TR_____ |
| 03/30/15 | 6494841 | Review T. Arand correspondence re Fallbrook property and associated issues (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 12,075.21 | WO  HD  TR_____ |

Exhibit B
Page 113

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 04/10/15 | 6507226 | Verify recordation of notices of pendency for real properties (.7). | Thorbourne, Alana | 0.7 | 184.45 | 12,259.66 | WO   HD   TR_____ |
| 04/13/15 | 6507809 | Review correspondence from J. Miller re Ojai property and teleconference re same (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 12,596.26 | WO   HD   TR_____ |
| 05/08/15 | 6534239 | Teleconference with J. Miller, counsel for Ojai Oakview, re appraisal and potential offer of settlement (0.3); review materials provided by J. Miller (0.2). | Del Castillo, Joshua A. | 0.5 | 210.38 | 12,806.64 | WO   HD   TR_____ |
| 05/11/15 | 6535193 | Review and respond to correspondence from client re outstanding asset recovery and associated matters (0.7); review documents in connection with same (0.6). | Del Castillo, Joshua A. | 1.3 | 546.98 | 13,353.62 | WO   HD   TR_____ |
| 05/11/15 | 6560315 | Telephone conference with foreclosing lender regarding 1032 Valley Street regarding abandonment (.2); e-mail correspondence with C. Garnica regarding 2608 Sparks Way (.2); multiple telephone conferences with counsel issuing subpoena for documents (.4). | Thorbourne, Alana | 0.8 | 210.80 | 13,564.42 | WO   HD   TR_____ |
| 05/12/15 | 6538311 | Analysis of issues relating to abandonment of receivership property (.3). | Thorbourne, Alana | 0.3 | 79.05 | 13,643.47 | WO   HD   TR_____ |
| 05/19/15 | 6560322 | Analysis of issues relating to abandoning real properties (.2). | Thorbourne, Alana | 0.2 | 52.70 | 13,696.17 | WO   HD   TR_____ |
| 05/27/15 | 6549649 | Teleconference with K. Ohashi re apparent sale of Jellick Rowland property and confer with client re same (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 13,990.70 | WO   HD   TR_____ |

Exhibit B
Page 114

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/05/15 | 6560913 | Correspondence with J. Miller re anticipated settlement proposal from Ojai Oakview (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 14,074.85 | WO HD TR_____ |
| 06/09/15 | 6564305 | Teleconference with J. Miller re Ojai Oakview and forthcoming settlement offer (0.2); review documents in connection with same (0.2). | Del Castillo, Joshua A. | 0.4 | 168.30 | 14,243.15 | WO HD TR_____ |
| 07/07/15 | 6589098 | Review settlement offer from J. Miller in connection with Ojai Oakview property and prepare update to Receiver in connection with same (1.1); review previously prepared Ojai Oakview materials to compare to claims made in J. Miller offer (1.2). | Del Castillo, Joshua A. | 2.3 | 967.73 | 15,210.88 | WO HD TR_____ |
| 07/09/15 | 6590744 | Prepare for and teleconference with Receiver re Ojai Oakview settlement offer (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 15,547.48 | WO HD TR_____ |
| 07/20/15 | 6598718 | Review correspondence re E. Merrill property and prepare inquiry to Receiver re same (0.2); teleconference with J. Diiorio re same (0.1). | Del Castillo, Joshua A. | 0.3 | 126.23 | 15,673.71 | WO HD TR_____ |
| 07/21/15 | 6599653 | Review and respond to correspondence from USCIS re potential receivership property (0.2); review and respond to inquiry from third party regarding potential purchase of receivership property (0.2). | Del Castillo, Joshua A. | 0.4 | 168.30 | 15,842.01 | WO HD TR_____ |
| 07/27/15 | 6603479 | Review Notice of Trustee's Sale and confer re cease and desist letter (0.3); review materials associated with suspected receivership assets and confer with Receiver and counsel re | Del Castillo, Joshua A. | 1.2 | 504.90 | 16,346.91 | WO HD TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | same (0.9). | | | | | | | |
| 07/28/15 | 6604996 | Review correspondence and voicemail re status of outstanding recovery matters (0.5); review voicemail from J. Miller re Ojai Oakview assets (0.1) and notes re same (0.4) and prepare update and inquiry to Receiver (0.3); confer with Receiver re Ojai property valuation and review and deliver documents re same (0.9). | Del Castillo, Joshua A. | 2.2 | 925.65 | 17,272.56 | WO | HD | TR_____ |
| 07/28/15 | 6605655 | E-mail correspondence with J. Dilorio regarding receipt of notice of trustee's sale (.2). | Thorbourne, Alana | 0.2 | 52.70 | 17,325.26 | WO | HD | TR_____ |
| 07/29/15 | 6607391 | E-mail correspondence with receiver's office regarding pending trustee's sale (.2); draft cease and desist letter regarding trustee's sale on receivership property (.3). | Thorbourne, Alana | 0.5 | 131.75 | 17,457.01 | WO | HD | TR_____ |
| 08/24/15 | 6633816 | Review and confer with counsel re: possible disgorgement claims against entities and individuals (0.3). | Hsu, Tim | 0.3 | 107.10 | 17,564.11 | WO | HD | TR_____ |
| 08/27/15 | 6631464 | Review materials received in connection with Chen v. Velocity II action and confer with client re same (1.1). | Del Castillo, Joshua A. | 1.1 | 462.83 | 18,026.94 | WO | HD | TR_____ |
| 08/28/15 | 6632079 | Review correspondence from R. Tsai re Palmdale property and confer with Receiver re same (0.3); review documents (0.2); prepare update and response to R. Tsai (0.2).; teleconference with attorney M. Bassiri re same (0.3); teleconference and e-mails with J. Diiorio re Ojai property and potential payment in | Del Castillo, Joshua A. | 1.8 | 757.35 | 18,784.29 | WO | HD | TR_____ |

Exhibit B
Page 116

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | connection with same (0.5); prepare inquiry to and respond to correspondence from J. Miller re same (0.3). | | | | | |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 3.6 | 582.25 | 2,096.11 |
| 001842 | Joshua A. Del Castillo | 34.4 | 420.75 | 14,473.92 |
| 001938 | Yale K. Kim | 0.2 | 467.50 | 93.50 |
| 002055 | Tim Hsu | 0.3 | 357.00 | 107.10 |
| 002094 | Alana Thorbourne | 6.5 | 263.50 | 1,712.75 |
| 002191 | Melissa K. Zonne | 1.2 | 250.75 | 300.91 |
| | | 46.2 | | 18,784.29 |
| Total Fees | | | | 18,784.29 |
| Total Disbursements | | | | 0.00 |

## Attorney Billing Instructions

( )    **BILL ALL**                              ( )    **Hold**
( )    **BILL FEES ONLY**                  ( )    **Write Off**
( )    **BILL COST ONLY**                 ( )    **Transfer All**          _____

## Billing Instructions

EXPIRES 12/31/2016:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 08/31/2015

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 25,145.13 | 25,115.13 | 30.00 | 86,980.23 | 86,932.23 | 48.00 |
| Unbilled Adj | (3,353.28) | (3,353.28) | 0.00 | (5,790.51) | (5,790.51) | 0.00 |
| Billed | 42,242.65 | 42,194.65 | 48.00 | 61,311.05 | 61,263.05 | 48.00 |
| Collected | 42,242.65 | 42,194.65 | 48.00 | 61,311.05 | 61,263.05 | 48.00 |
| AR Write Off | (3,353.28) | (3,353.28) | 0.00 | 0.00 | 0.00 | 0.00 |

Exhibit B
Page 117

|  | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | 26,277.07 | 25,979.17 | 297.90 |
| *AR Balance* | 0.00 | 0.00 | 0.00 |
| *Unallocated Payment* | 0.00 |  |  |
| *Client Trust Balance* | 0.00 |  |  |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:   David P. Stapleton

Exhibit B
Page 118

## *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo

Matter #: 374043-00004

Matter Name: Investigation/Reporting

Date of Last Billing: 06-17-2015

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245155
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00004 (Investigation/Reporting)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/01/15 | 6445797 | Draft memo of updates with demand letter and subpoena status (.6). | Zonne, Melissa K. | 0.6 | 150.45 | 150.45 | WO  HD  TR_____ |
| 02/02/15 | 6445003 | Review and respond to correspondence from E. Gartenberg re deposition of N. Gluckman (0.2); correspondence with N. Gluckman and prepare materials for N. GLuckman review re same (0.6); review and prepare comments re Second Forensic Report (1.3); confer with client re outstanding discovery and reporting issues (0.5). | Del Castillo, Joshua A. | 2.6 | 1,093.95 | 1,244.40 | WO  HD  TR_____ |
| 02/02/15 | 6446856 | Finalize memo to J. Del Castillo summarizing receivership activity (.3). | Zonne, Melissa K. | 0.3 | 75.23 | 1,319.63 | WO  HD  TR_____ |
| 02/03/15 | 6447925 | Teleconferences with N. Gluckman re upcoming deposition (0.5); correspondence with counsel and client re same (0.3); correspondence with E. Gartenberg re same (0.2); review and deliver Second Forensic Report to parties and confer with office of E. Gartenberg re same (0.3). | Del Castillo, Joshua A. | 1.3 | 546.98 | 1,866.61 | WO  HD  TR_____ |
| 02/04/15 | 6448990 | Prepare for Gluckman deposition, including calls re witness/scope of testimony, follow-up to review | Zaro, David R. | 0.6 | 349.35 | 2,215.96 | WO  HD  TR_____ |

Exhibit B
Page 119

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | documents (.6). | | | | | |
| 02/04/15 | 6447845 | Review and respond to correspondence from N. Gluckman re upcoming deposition (0.3); correspondence re preparation of materials for review in connection with anticipated deposition (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 2,468.41 | WO  HD  TR_____ |
| 02/05/15 | 6450606 | Review/evaluate the two forensic accounting reports, related documents and prepare for deposition (2.4).  Attend the deposition with client/defend same (2.3). | Zaro, David R. | 4.7 | 2,736.58 | 5,204.99 | WO  HD  TR_____ |
| 02/05/15 | 6447936 | Teleconference with N. Gluckman and D. Zaro re preparation for deposition (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 5,415.37 | WO  HD  TR_____ |
| 02/11/15 | 6453919 | Review and respond to correspondence from E. Gartenberg re Gluckman deposition (0.1); review and comment on anticipated update from client (0.3). | Del Castillo, Joshua A. | 0.4 | 168.30 | 5,583.67 | WO  HD  TR_____ |
| 02/20/15 | 6463095 | Begin update of subpoenas for Wang entities (.1). | Zonne, Melissa K. | 0.1 | 25.08 | 5,608.75 | WO  HD  TR_____ |
| 03/13/15 | 6481746 | Review documents and prepare outline for Second Interim Report (1.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 6,239.88 | WO  HD  TR_____ |
| 03/16/15 | 6482542 | Commence draft of Second Interim Report and confer with counsel re same (1.9). | Del Castillo, Joshua A. | 1.9 | 799.43 | 7,039.31 | WO  HD  TR_____ |
| 03/18/15 | 6485141 | Complete draft and revisions to Second Interim Report and deliver to client for review and comment (2.4). | Del Castillo, Joshua A. | 2.4 | 1,009.80 | 8,049.11 | WO  HD  TR_____ |
| 03/25/15 | 6490533 | Review Receiver's comments to draft Second Interim Report and prepare | Del Castillo, Joshua | 1.1 | 462.83 | 8,511.94 | WO  HD  TR_____ |

Exhibit B
Page 120

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | revised version for final review and anticipated submission (1.1). | A. | | | | | | |
| 03/27/15 | 6493103 | Complete additional revisions to Second Interim Report and confer with client re same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 8,638.17 | WO | HD | TR_____ |
| 03/29/15 | 6493251 | Complete additional and anticipated final revisions to Second Interim Report and prepare for client review and approval (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 8,848.55 | WO | HD | TR_____ |
| 03/31/15 | 6496261 | Correspondence with counsel and Receiver re Second Interim Report (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 9,016.85 | WO | HD | TR_____ |
| 04/01/15 | 6498531 | Finalize all materials for Second Interim Report and prepare for filing (1.5); confer with client re same (0.2); review and respond to correspondence from L. Dean re disclosure of trial exhibits and confer with client re same (0.5). | Del Castillo, Joshua A. | 2.2 | 925.65 | 9,942.50 | WO | HD | TR_____ |
| 04/07/15 | 6503706 | Review correspondence from J. Gilbert re outstanding document production and prepare meet and confer correspondence (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 10,152.88 | WO | HD | TR_____ |
| 04/08/15 | 6503955 | Prepare meet and confer to J. Gilbert re Mira Group demand and respond to correspondence re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 10,321.18 | WO | HD | TR_____ |
| 05/04/15 | 6528860 | Review and respond to correspondence from A. Rosca and N. Margolis re requested productions of documents (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 10,489.48 | WO | HD | TR_____ |
| 06/15/15 | 6569068 | Correspondence and teleconference with Receiver re next Interim Report and development of proposed claims | Del Castillo, Joshua A. | 0.3 | 126.23 | 10,615.71 | WO | HD | TR_____ |

Exhibit B
Page 121

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | process (0.3). | | | | | |
| 08/19/15 | 6624520 | Review materials provided by J. Dilorio in connection with upcoming Interim Report and confer re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 10,826.09 | WO  HD  TR_____ |
| 08/24/15 | 6628426 | Review information obtained from client and confer re upcoming interim report (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 10,952.32 | WO  HD  TR_____ |

## Disbursements for Matter 374043-00004 (Investigation/Reporting)

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 05/14/15 | 2161062 | Document Search - - Pacer Service 04/01/2015-06/30/2015^2505376-Q220 | 1.00 | 2.30 | WO  HD  TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 5.3 | 582.25 | 3,085.93 |
| 001842 | Joshua  A. Del Castillo | 18.1 | 420.75 | 7,615.63 |
| 002191 | Melissa K. Zonne | 1.0 | 250.75 | 250.76 |
| | | 24.4 | | 10,952.32 |
| Total Fees | | | | 10,952.32 |
| Total Disbursements | | | | 2.30 |

## Attorney Billing Instructions

| ( ) | BILL ALL | ( ) | Hold |
|---|---|---|---|
| ( ) | BILL FEES ONLY | ( ) | Write Off |
| ( ) | BILL COST ONLY | ( ) | Transfer All        _____ |

## Billing Instructions

EXPIRES 12/31/2016:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 08/31/2015

|  | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 16,461.92 | 16,457.82 | 4.10 | 92,018.43 | 89,744.56 | 2,273.87 |
| Unbilled Adj | (5,680.59) | (5,680.59) | 0.00 | (7,676.18) | (7,676.18) | 0.00 |
| Billed | 55,897.88 | 54,822.35 | 1,075.53 | 73,337.48 | 71,065.91 | 2,271.57 |
| Collected | 55,897.88 | 54,822.35 | 1,075.53 | 73,337.48 | 71,065.91 | 2,271.57 |
| AR Write Off | (5,680.59) | (5,680.59) | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 19,042.83 | 19,040.53 | 2.30 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:  David P. Stapleton

Exhibit B
Page 123

## *Preliminary Billing Form*

Billing Atty:  001842 - Del Castillo          Matter #: 374043-00005          Matter Name: Investor Communications

Date of Last Billing: 06-17-2015          Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245156
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00005 (Investor Communications)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 05/15/15 | 6540828 | Teleconference with K. Ohashi, representative of Velocity investors, re issues relating to receivership and prospective receivership assets (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 210.38 | WO   HD   TR_____ |

### Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua  A. Del Castillo | 0.5 | 420.75 | 210.38 |
|  |  | 0.5 |  | 210.38 |
| Total Fees |  |  |  | 210.38 |
| Total Disbursements |  |  |  | 0.00 |

### Attorney Billing Instructions

( )     **BILL ALL**                    ( )     **Hold**
( )     **BILL FEES ONLY**         ( )     **Write Off**
( )     **BILL COST ONLY**        ( )     **Transfer All**       _____

### Billing Instructions

EXPIRES 12/31/2016:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

### Account Summary- As Of 08/31/2015

|  | | Calendar YTD | | | LTD | |
|---|---|---|---|---|---|---|
|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 210.38 | 210.38 | 0.00 | 1,991.58 | 1,991.58 | 0.00 |
| Unbilled Adj | 1,234.22 | 1,234.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 1,781.20 | 1,781.20 | 0.00 | 1,781.20 | 1,781.20 | 0.00 |
| Collected | 1,781.20 | 1,781.20 | 0.00 | 1,781.20 | 1,781.20 | 0.00 |
| AR Write Off | 1,234.22 | 1,234.22 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 210.38 | 210.38 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

Exhibit B
Page 125

## *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo    Matter #: 374043-00006    Matter Name: Sale of Assets/Dispositions

Date of Last Billing: 06-17-2015    Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245157
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00006 (Sale of Assets/Dispositions)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/04/15 | 6447386 | Review and revise purchase and sale agreement. | Shapiro, Maxwell | 2.2 | 607.75 | 607.75 | WO   HD   TR_____ |
| 02/09/15 | 6450618 | Teleconference with J. Dilorio re Sale Motion and discussion with counsel re same (0.7); review documents provided by J. Dilorio in connection with contemplated real property sales and correspondence re same (0.3). | Del Castillo, Joshua A. | 1.0 | 420.75 | 1,028.50 | WO   HD   TR_____ |
| 02/10/15 | 6453373 | Draft notice of motion and motion to approve real property sales, declaration and  order (1.4). | Thorbourne, Alana | 1.4 | 368.90 | 1,397.40 | WO   HD   TR_____ |
| 02/12/15 | 6454987 | Review and complete substantial revisions to supporting documents for Sale Motion (2.1). | Del Castillo, Joshua A. | 2.1 | 883.58 | 2,280.98 | WO   HD   TR_____ |
| 02/13/15 | 6455466 | Review and respond to inquiries regarding Motion to Sell (0.3); revise Stapleton declaration (0.5). | Del Castillo, Joshua A. | 0.8 | 336.60 | 2,617.58 | WO   HD   TR_____ |
| 02/13/15 | 6476547 | Revise motion to approve sale, proposed order and declaration thereto (.8). | Thorbourne, Alana | 0.8 | 210.80 | 2,828.38 | WO   HD   TR_____ |
| 02/16/15 | 6457190 | E-mail correspondence with J. Dilorio re PSA, appraisal and pending sales of residential real properties (.2). | Thorbourne, Alana | 0.2 | 52.70 | 2,881.08 | WO   HD   TR_____ |

Exhibit B
Page 126

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/17/15 | 6457790 | Review and confer re client requests for revisions in connection with motion to sell assets (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 3,091.46 | WO  HD  TR_____ |
| 02/18/15 | 6458895 | Review and revise Receiver offer to abandon Highland property in exchange for release of Colton properties (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 3,259.76 | WO  HD  TR_____ |
| 02/19/15 | 6459589 | Teleconference with J. Dilorio re sale motion and potential additional revisions (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 3,470.14 | WO  HD  TR_____ |
| 02/23/15 | 6463904 | Receiver of sale issues and briefing and follow-up thereon (.4); Advise and counsel to Receiver/counsel as to sale issues/broker (.3). | Zaro, David R. | 0.7 | 407.58 | 3,877.72 | WO  HD  TR_____ |
| 02/23/15 | 6462141 | Review and respond to correspondence from J. Diiorio re urgent revisions to sale motion to delete Cherry Avenue property and complete revisions re same (1.8). | Del Castillo, Joshua A. | 1.8 | 757.35 | 4,635.07 | WO  HD  TR_____ |
| 02/24/15 | 6463948 | Address revised notice of motion regarding sale and filing issues related to same/amended notice (.3). | Zaro, David R. | 0.3 | 174.68 | 4,809.75 | WO  HD  TR_____ |
| 02/24/15 | 6463818 | Confer with client and counsel re finalization and submission of sale motion (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 4,935.98 | WO  HD  TR_____ |
| 02/25/15 | 6466780 | Work with counsel and Receiver concerning the asset sales, including review of valuations, advice re strategy (.6). | Zaro, David R. | 0.6 | 349.35 | 5,285.33 | WO  HD  TR_____ |
| 02/25/15 | 6464600 | Meet with D. Stapleton and D. Kieffer and discuss disposition strategies for Fallbrook and Highland properties (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 5,411.56 | WO  HD  TR_____ |

Exhibit B
Page 127

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/26/15 | 6465397 | Review materials provided by J. Diiorio in connection with anticipated sale of loan portfolio and correspondence with J. Diiorio and counsel re same (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 5,664.01 | WO  HD  TR_____ |
| 02/28/15 | 6468093 | Review and assemble list of additional materials required in connection with Motion to Sell loan portfolio (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 5,958.54 | WO  HD  TR_____ |
| 03/02/15 | 6470811 | Review correspondence from T. Arand claiming to own receivership property free and clear of receivership interest and confer with client re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 6,126.84 | WO  HD  TR_____ |
| 03/02/15 | 6471410 | Review email correspondence re: loan sale (.1) | Zonne, Melissa K. | 0.1 | 25.08 | 6,151.92 | WO  HD  TR_____ |
| 03/03/15 | 6471602 | Review documents and confer with A. Thorbourne re Loan Sale PSA and associated materials (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 6,278.15 | WO  HD  TR_____ |
| 03/03/15 | 6508281 | Review loan purchase and sale agreement and exhibits thereto (.5). | Thorbourne, Alana | 0.5 | 131.75 | 6,409.90 | WO  HD  TR_____ |
| 03/04/15 | 6472713 | Review and revise draft RESPA goodbye letter in connection with anticipated Loan Portfolio sale (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 6,494.05 | WO  HD  TR_____ |
| 03/04/15 | 6473799 | Draft RESPA good-bye letter as exhibit to loan purchase and sale agreement (1.0). | Thorbourne, Alana | 1.0 | 263.50 | 6,757.55 | WO  HD  TR_____ |
| 03/05/15 | 6474251 | E-mail correspondence with J. DiIorio following up loan purchase and sale agreement and contact with lender attorney (.2). | Thorbourne, Alana | 0.2 | 52.70 | 6,810.25 | WO  HD  TR_____ |
| 03/09/15 | 6477229 | Revise loan purchase and sale | Thorbourne, Alana | 0.6 | 158.10 | 6,968.35 | WO  HD  TR_____ |

Exhibit B
Page 128

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | agreement and RESPA Goodbye letter (.6). | | | | | |
| 03/12/15 | 6480369 | Review and respond to correspondence re disposition of loan portfolio and revised PSA for same (0.3); confer with counsel re preparation of appropriate motion (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 7,220.80 | WO  HD  TR_____ |
| 03/12/15 | 6480936 | E-mail correspondence with J. Dilorio regarding loan purchase and sale agreement (.2); review narrative information regarding market and sale of loan portfolio (.4). | Thorbourne, Alana | 0.6 | 158.10 | 7,378.90 | WO  HD  TR_____ |
| 03/13/15 | 6481747 | Review and respond to correspondence from J. Dilorio re loan sale motion and additional motions contemplated in connection with sales of receivership assets (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 7,505.13 | WO  HD  TR_____ |
| 03/18/15 | 6486438 | Telephone conference with J. Dilorio regarding additional details about loan portfolio (.5); continue drafting motion for approval of loans and residential properties (1.3). | Thorbourne, Alana | 1.8 | 474.30 | 7,979.43 | WO  HD  TR_____ |
| 03/21/15 | 6487555 | Review notes and prepare updates and inquiry to client re status of particular disposition efforts (0.6); prepare initial comments to draft motion to sell loans and other property (0.7). | Del Castillo, Joshua A. | 1.3 | 546.98 | 8,526.41 | WO  HD  TR_____ |
| 03/23/15 | 6488008 | Review and revise draft Motion to Approve Loan and Real Property sale (2.3). | Del Castillo, Joshua A. | 2.3 | 967.73 | 9,494.14 | WO  HD  TR_____ |
| 03/23/15 | 6489041 | Telephone conference and e-mail | Thorbourne, Alana | 1.1 | 289.85 | 9,783.99 | WO  HD  TR_____ |

Exhibit B
Page 129

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | correspondence with J. DiIorio regarding additional terms of loan sale transaction (.4); revise motion to approve loan and property sale (.4); analyze and review addendum to residential property sale agreement (.3). | | | | | |
| 03/24/15 | 6489592 | Review and respond to correspondence to and from client re anticipated asset sales (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 9,994.37 | WO  HD  TR_____ |
| 03/26/15 | 6491225 | Confer with P. Law re Highland property and prepare draft Stipulation re abandonment of same (1.5); confer with client re same (0.2); review and respond to correspondence re revisions and additions to Loan Sale Agreement (0.3). | Del Castillo, Joshua A. | 2.0 | 841.50 | 10,835.87 | WO  HD  TR_____ |
| 03/26/15 | 6492466 | Draft additional section in motion for approval of the loan portfolio regarding commissions. | Thorbourne, Alana | 0.6 | 158.10 | 10,993.97 | WO  HD  TR_____ |
| 03/29/15 | 6493250 | Complete final revisions to Motion to Sell Loans/Properties and confer with counsel re same (0.6). | Del Castillo, Joshua A. | 0.6 | 252.45 | 11,246.42 | WO  HD  TR_____ |
| 03/30/15 | 6494840 | Review and respond to correspondence re Motion to Sell loan portfolio and properties and review materials delivered by A. Thorbourne re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 11,414.72 | WO  HD  TR_____ |
| 03/30/15 | 6495006 | E-mail correspondence with J. DiIorio regarding motion to approve loan and real property sales (.6); draft proposed order, notice of motion, declaration of D. Stapleton in support of motion to approve loan portfolio and real property sales (1.5); draft | Thorbourne, Alana | 2.5 | 658.75 | 12,073.47 | WO  HD  TR_____ |

Exhibit B
Page 130

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | notice of filing second interim report (.2); compile exhibits to second interim report (.2). | | | | | |
| 03/31/15 | 6496997 | Finalize exhibits to D. Stapleton declaration in support of loan portfolio and property sale motion (.4). | Thorbourne, Alana | 0.4 | 105.40 | 12,178.87 | WO HD TR_____ |
| 04/01/15 | 6498535 | Review and respond to correspondence from S. Wheeler and client re potential disposition of Fallbrook Property (0.3); voicemail to S. Wheeler re same (0.1); teleconference with S. Wheeler (0.2). | Del Castillo, Joshua A. | 0.6 | 252.45 | 12,431.32 | WO HD TR_____ |
| 04/02/15 | 6499197 | Finalize revisions to Sale Motion and deliver to A. Thorbourne for insertion of necessary citations and preparation for filing (1.3). | Del Castillo, Joshua A. | 1.3 | 546.98 | 12,978.30 | WO HD TR_____ |
| 04/03/15 | 6499838 | Review additional, final client comments to Sale Motion, confer with A. Thorbourne, and finalize materials for filing (0.8); complete revisions to Stipulation to Abandon Highland Property and confer with counsel and client re same (0.6). | Del Castillo, Joshua A. | 1.4 | 589.05 | 13,567.35 | WO HD TR_____ |
| 04/06/15 | 6501849 | Review and respond to correspondence re Fallbrook property and disposition efforts re same (0.6); review and respond to correspondence re Stipulation to abandon Highland property (0.2). | Del Castillo, Joshua A. | 0.8 | 336.60 | 13,903.95 | WO HD TR_____ |
| 04/09/15 | 6505916 | Review and respond to inquiries re Highland disposition and review redlines to Stipulation from J. DiIorio (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 14,114.33 | WO HD TR_____ |
| 04/10/15 | 6505910 | Finalize draft of Stipulation to | Del Castillo, Joshua | 0.6 | 252.45 | 14,366.78 | WO HD TR_____ |

Exhibit B
Page 131

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | Abandon Highland property and deliver to opposing counsel for review and comment (0.6). | A. | | | | |
| 04/13/15 | 6507174 | Review voicemail from D. Richardson re Highland property and Stipulation to Abandon (0.1); correspondence with Receiver, P. Law, and D. Richardson re abandonment of Highland property (0.8); teleconference with D. Richardson re same (0.3); confer with client re lien confirmation (0.3); review title documents provided by client (0.2). | Del Castillo, Joshua A. | 1.7 | 715.28 | 15,082.06 | WO  HD  TR_____ |
| 04/14/15 | 6508571 | Teleconferences with P. Law and D. Richardson re potential sale of Huntington property instead of abandonment and issues associated with same (0.5); prepare update to client re same (0.1). | Del Castillo, Joshua A. | 0.6 | 252.45 | 15,334.51 | WO  HD  TR_____ |
| 04/15/15 | 6515596 | Address the strategy/negotiations for the sale of the properties and settlement with secured creditors (.4). Advice as to settlement terms/backup offers (.2). | Zaro, David R. | 0.6 | 349.35 | 15,683.86 | WO  HD  TR_____ |
| 04/15/15 | 6511249 | Teleconference with D. Richardson re potential renewed Highland sale and confer re proposed Stipulation re Abandonment as alternative (0.5); prepare update to client re same (0.1); teleconference with client and confer with counsel re anticipated pursuit of new sale, with abandonment as back-up (0.5); review and provide revised PSA to client (0.2); prepare update to P. Law | Del Castillo, Joshua A. | 1.4 | 589.05 | 16,272.91 | WO  HD  TR_____ |

Exhibit B
Page 132

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | and D. Richardson (0.1). | | | | | |
| 04/15/15 | 6512290 | Evaluate strategy and issues relating to revising stipulation with senior lienholders on receivership property (.3). | Thorbourne, Alana | 0.3 | 79.05 | 16,351.96 | WO  HD  TR_____ |
| 04/16/15 | 6512188 | Complete review of revised Highland PSA and transmit to D. Kieffer (0.4); review and respond to correspondence from P. Law re Highland (0.2); prepare update and recommendation to client re Sale Motion for Highland property (0.3). | Del Castillo, Joshua A. | 0.9 | 378.68 | 16,730.64 | WO  HD  TR_____ |
| 04/16/15 | 6512987 | Revise stipulation regarding Highland Property per revised terms of agreement (1.1). | Thorbourne, Alana | 1.1 | 289.85 | 17,020.49 | WO  HD  TR_____ |
| 04/17/15 | 6513466 | Review additional documents prepared by client in connection with contemplated sale of Highland property (0.5); review and revise draft Stipulation re Abandonment as alternative (0.6); review preliminary narrative from client for anticipated Motion to Approve Sale of Highland Property and discuss same with client (0.7). | Del Castillo, Joshua A. | 1.8 | 757.35 | 17,777.84 | WO  HD  TR_____ |
| 04/18/15 | 6514238 | Review and prepare documents in connection with Highland property anticipated sale (1.2). | Del Castillo, Joshua A. | 1.2 | 504.90 | 18,282.74 | WO  HD  TR_____ |
| 04/20/15 | 6514244 | Review documents and prepare update to P. Law and D. Richardson re anticipated sale and abandonment alternative (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 18,408.97 | WO  HD  TR_____ |
| 04/21/15 | 6515985 | Confer with client re disposition of Highland property and review and | Del Castillo, Joshua A. | 0.9 | 378.68 | 18,787.65 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | revise draft second stipulation re abandonment of same and confer with counsel re same (0.6); confer with counsel re factual recitals for Motion to Sell Highland property (0.3). | | | | | | | |
| 04/21/15 | 6517006 | Draft notice of motion, proposed order and memorandum of points and authorities for approval of Highland Property Sale (2.2). | Thorbourne, Alana | 2.2 | 579.70 | 19,367.35 | WO | HD | TR_____ |
| 04/22/15 | 6518970 | Review/evaluate the drafts of the motion to sell/abandon assets, revisions to same (.7). Advice as to settlement, sale approach (.2). | Zaro, David R. | 0.9 | 524.03 | 19,891.38 | WO | HD | TR_____ |
| 04/22/15 | 6516930 | Confer with D. Zaro re recommended revisions to Stipulation to Abandon, review associated documents, and complete revisions for client review and comment (0.9); confer with counsel re status of Sale Motion (0.2); review PSA and prepare outline for necessary supporting declaration, along with alternative abandonment timeline (0.5). | Del Castillo, Joshua A. | 1.6 | 673.20 | 20,564.58 | WO | HD | TR_____ |
| 04/23/15 | 6519321 | Telephone conference with deputy clerk regarding motion to sell real properties out of receivership (.2). | Thorbourne, Alana | 0.2 | 52.70 | 20,617.28 | WO | HD | TR_____ |
| 04/27/15 | 6521458 | Draft additional information regarding market and sale of property for motion to approve sale (1.9). | Thorbourne, Alana | 1.9 | 500.65 | 21,117.93 | WO | HD | TR_____ |
| 04/28/15 | 6521918 | Review and revise draft Motion to Approve Sale of Highland Property (2.3); review Court's order denying first sale motion and prepare inquiry re stipulation to SEC and E. Gartenberg (0.3); teleconference with | Del Castillo, Joshua A. | 2.8 | 1,178.10 | 22,296.03 | WO | HD | TR_____ |

Exhibit B
Page 134

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | and e-mails with Receiver re same (0.2). | | | | | |
| 04/28/15 | 6522339 | Revise motion to approve sale of real property (.5). | Thorbourne, Alana | 0.5 | 131.75 | 22,427.78 | WO  HD  TR_____ |
| 04/29/15 | 6523804 | Review the sale orders related to real property sales (.4).  Advice to counsel re sales process and address next steps/alternative approach (.2). | Zaro, David R. | 0.6 | 349.35 | 22,777.13 | WO  HD  TR_____ |
| 04/29/15 | 6522768 | Review and respond to correspondence from P. Law re disposition of Highland property (0.2); confer with D. Zaro re outstanding motion in light of recent order (0.1). | Del Castillo, Joshua A. | 0.3 | 126.23 | 22,903.36 | WO  HD  TR_____ |
| 05/04/15 | 6528901 | Prepare inquiry to P. Law and D. Richardson re Highland property (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 22,945.44 | WO  HD  TR_____ |
| 05/05/15 | 6529932 | Review and respond to correspondence from P. Law and D. Richardson re Highland (0.1); e-mails and teleconference with D. Kieffer re motions to sell receivership property (0.5); prepare draft Stipulation re Waiver of 28 USC 2001 Compliance (0.5). | Del Castillo, Joshua A. | 1.1 | 462.83 | 23,408.27 | WO  HD  TR_____ |
| 05/06/15 | 6534058 | Review draft of the stipulation to waive 28 USC 2001/2004 and revise document (.5). | Zaro, David R. | 0.5 | 291.13 | 23,699.40 | WO  HD  TR_____ |
| 05/06/15 | 6534069 | Review/further revisions to the stipulation re sale of assets, personal/real property (.4). | Zaro, David R. | 0.4 | 232.90 | 23,932.30 | WO  HD  TR_____ |
| 05/06/15 | 6530941 | Review and revise draft Stipulation re 28 USC 2001 and deliver for counsel and client review (0.9). | Del Castillo, Joshua A. | 0.9 | 378.68 | 24,310.98 | WO  HD  TR_____ |

Exhibit B
Page 135

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 05/07/15 | 6532463 | Confer with client, P. Law, and D. Richardson re Highland property anticipated sale and alternative abandonment (0.7); review and respond to correspondence from D. Kieffer re disposition of other estate assets (0.3). | Del Castillo, Joshua A. | 1.0 | 420.75 | 24,731.73 | WO  HD  TR_____ |
| 05/08/15 | 6534047 | Teleconference with P. Law and D. Richardson re Highland property and confer with client re same (0.7); teleconferences and e-mails with J. Diiorio re disposition of other assets and D. Richardson proposal for same (0.6). | Del Castillo, Joshua A. | 1.3 | 546.98 | 25,278.71 | WO  HD  TR_____ |
| 05/11/15 | 6535329 | Review and respond to correspondence from E. Gartenberg re stipulation to waive 28 USC 2001 in connection with asset disposition efforts and confer with Receiver re same (0.5); review correspondence from C. Garnica re anticipated abandonment of certain receivership properties and confer with A. Thorbourne re same (0.5). | Del Castillo, Joshua A. | 1.0 | 420.75 | 25,699.46 | WO  HD  TR_____ |
| 05/12/15 | 6536843 | Complete review of documents and prepare draft Calexico Abandonment Stipulation (.8); confer with counsel re same (0.3); confer with client re parties' agreement to stipulate to waive 2001 requirements in connection with asset disposition motions (0.3). | Del Castillo, Joshua A. | 1.4 | 589.05 | 26,288.51 | WO  HD  TR_____ |
| 05/13/15 | 6538298 | Review and revise draft Stipulation to Abandon Highland Property and confer with counsel re same (0.8); | Del Castillo, Joshua A. | 1.6 | 673.20 | 26,961.71 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | review additional draft abandonment stipulations (0.5); prepare inquiry to E. Gartenberg re Stipulation to Waive 28 USC 2001 requirement (0.1); review and respond to correspondence from D. Kieffer re discovery of third party broker attempting to interfere with sale of Highland property (0.2). | | | | | |
| 05/14/15 | 6539105 | Confer with client re interference with anticipated Highland property sale and analysis of issues re same (0.9); review draft stipulation to waive 28 USC 2001 and prepare proposed order thereon (0.6); deliver document to SEC and E. Gartenberg for review and execution (0.1); review and respond to correspondence re same (0.2); prepare update to parties interested in Highland property and confer with Receiver re same (0.5). | Del Castillo, Joshua A. | 2.1 | 883.58 | 27,845.29 | WO  HD  TR_____ |
| 05/15/15 | 6540234 | Review Order granting authority to sell loan portfolio and confer with client re same (0.3); revise Stipulation to Waive 28 USC 2001 and prepare for filing (0.3); confer with SEC and E. Gartenberg re same (0.1); review and respond to correspondence re Highland property (0.3); leave voicemails for San Bernardino county counsel re same (0.2). | Del Castillo, Joshua A. | 1.2 | 504.90 | 28,350.19 | WO  HD  TR_____ |
| 05/18/15 | 6541407 | Review and respond to correspondence from Receiver re asset disposition issues, including in connection with closing of loan sale (0.7); review documents prepared by | Del Castillo, Joshua A. | 1.1 | 462.83 | 28,813.02 | WO  HD  TR_____ |

Exhibit B
Page 137

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | A. Thorbourne and revisions to same (0.3); review order re 28 USC 2001 and deliver to client (0.1). | | | | | |
| 05/18/15 | 6544241 | E-mail correspondence and telephone conference with J. Dilorio regarding loan purchase and sale agreement exhibits and cash on hand (.6); draft assignment of deed of trust language for loan purchase and sale agreement (1.2); analysis of issues relating to prior representation of receivership entity (.5). | Thorbourne, Alana | 2.3 | 606.05 | 29,419.07 | WO  HD  TR_____ |
| 05/20/15 | 6545636 | Review and respond to correspondence re pending disposition of properties, including pending stipulations to abandon (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 29,629.45 | WO  HD  TR_____ |
| 05/21/15 | 6546702 | Review materials and prepare notes re revised motions for disposition of assets (1.1); confer with client and counsel re same (0.3); review and respond to correspondence from client re sale of loan portfolio (0.3). | Del Castillo, Joshua A. | 1.7 | 715.28 | 30,344.73 | WO  HD  TR_____ |
| 05/22/15 | 6547659 | Review materials in connection with forthcoming renewed real property sale motion and prepare outlines for same (1.2); review prior correspondence from P. Law re Highland property and prepare inquiry re same (0.2); review and confirm correspondence from Receiver re withdrawal of improper, third party RFP for Highland property (0.2). | Del Castillo, Joshua A. | 1.6 | 673.20 | 31,017.93 | WO  HD  TR_____ |
| 05/26/15 | 6549487 | Review materials provided by client in connection with renewed asset sale motions (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 31,186.23 | WO  HD  TR_____ |

Exhibit B
Page 138

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 05/27/15 | 6550227 | Review documents associated with pending renewed property sale motion and confer with client re same (1.1); revise outline for renewed motion and commence preparation of same (1.3). | Del Castillo, Joshua A. | 2.4 | 1,009.80 | 32,196.03 | WO  HD  TR_____ |
| 05/29/15 | 6553203 | Review and respond to inquiry from P. Law re Highland property (0.2); continue preparation of renewed sale motion (2.5); review additional documents in connection with same (0.4). | Del Castillo, Joshua A. | 3.1 | 1,304.33 | 33,500.36 | WO  HD  TR_____ |
| 06/02/15 | 6556993 | Continue drafting and revisions to renewed sale motion (2.5). | Del Castillo, Joshua A. | 2.5 | 1,051.88 | 34,552.24 | WO  HD  TR_____ |
| 06/04/15 | 6559829 | Complete initial draft of renewed sale motion and deliver for client review (2.8). | Del Castillo, Joshua A. | 2.8 | 1,178.10 | 35,730.34 | WO  HD  TR_____ |
| 06/09/15 | 6563530 | Review and respond to correspondence from J. Diiorio re liens on properties proposed for sale (0.2); review and revise renewed sale motion based on client comments (1.5). | Del Castillo, Joshua A. | 1.7 | 715.28 | 36,445.62 | WO  HD  TR_____ |
| 06/09/15 | 6564837 | Draft receiver declaration for renewed sale motion (1.9); e-mail correspondence with J. DiIorio regarding information needed for renewed sale motion (.3); analysis of information necessary for additional declarations needed for renewed sale motion (.8). | Thorbourne, Alana | 3.0 | 790.50 | 37,236.12 | WO  HD  TR_____ |
| 06/10/15 | 6565316 | Prepare Notice of Motion and Motion for renewed sale motion (0.5); review and respond to correspondence from | Del Castillo, Joshua A. | 1.6 | 673.20 | 37,909.32 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | client and counsel re proposed revisions to P&As and confer re same (1.1). | | | | | |
| 06/10/15 | 6566457 | E-mail correspondence and telephone conference with J. DiIorio regarding revisions to sale motion and anticipated net recovery (.8); draft declarations for C. Maling, T. Busch and P. Keller (2.8); revise points and authorities for renewed sale motion and Stapleton declaration (1.3). | Thorbourne, Alana | 4.9 | 1,291.15 | 39,200.47 | WO  HD  TR_____ |
| 06/11/15 | 6566582 | Review materials received from Receiver and review and respond to correspondence re status of renewed sale motion (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 39,284.62 | WO  HD  TR_____ |
| 06/12/15 | 6567690 | Review and revise supporting documents for renewed sale motion and confer with client and counsel re same (3.0). | Del Castillo, Joshua A. | 3.0 | 1,262.25 | 40,546.87 | WO  HD  TR_____ |
| 06/15/15 | 6568608 | Prepare proposed order on renewed sale motion (0.3); review, revise, and finalize all supporting materials for filing (2.3); review and respond to correspondence from Receiver's office re same (0.3); teleconference with Receiver re same (0.2); review and respond to correspondence from P. Law re Highland property (0.2). | Del Castillo, Joshua A. | 3.3 | 1,388.48 | 41,935.35 | WO  HD  TR_____ |
| 06/15/15 | 6569713 | Finalize motion, supporting declarations and exhibits thereto (1.6); e-mail correspondence with J. DiIorio regarding finalization of sale motion (.5). | Thorbourne, Alana | 2.1 | 553.35 | 42,488.70 | WO  HD  TR_____ |

Exhibit B
Page 140

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/18/15 | 6574132 | Review of sale filings and docs and work with counsel on issues related to the real property asset sale and address potential objections/valuation issues (.5). | Zaro, David R. | 0.5 | 291.13 | 42,779.83 | WO HD TR_____ |
| 07/07/15 | 6587739 | Review and respond t inquiry from D. Richardson re status of Highland sale motion (0.2); review documents in connection with same and prepare inquiry to Receiver (0.4); teleconference with D. Richardson (0.2). | Del Castillo, Joshua A. | 0.8 | 336.60 | 43,116.43 | WO HD TR_____ |
| 07/10/15 | 6591619 | Review correspondence and materials from D. Richardson in connection with anticipated Highland property sale and releases of additional collateral (0.2); review associated materials and prepare inquiry to client re same (0.5); confer with client re status of additional assets for disposition and review draft/template agreements for same (0.4). | Del Castillo, Joshua A. | 1.1 | 462.83 | 43,579.26 | WO HD TR_____ |
| 07/13/15 | 6592862 | Prepare inquiry to Court re Motion to Sell property and confer with client re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 43,789.64 | WO HD TR_____ |
| 07/16/15 | 6597477 | Review and respond to correspondence and telephone calls from P. Law and D. Richardson re disposition of Highland property (0.6); teleconference and e-mails with D. Kieffer re pending,nand anticipated receivership sales of real property and review documents re same (1.4). | Del Castillo, Joshua A. | 2.0 | 841.50 | 44,631.14 | WO HD TR_____ |
| 07/20/15 | 6598328 | Teleconference with D. Richardson re | Del Castillo, Joshua | 0.2 | 84.15 | 44,715.29 | WO HD TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | status of Highland property (0.2). | A. | | | | |
| 07/21/15 | 6600396 | Address the disputed sale as to Highland Property/interference with leasing and sale contracts, advice to counsel re same (.4). | Zaro, David R. | 0.4 | 232.90 | 44,948.19 | WO   HD   TR_____ |
| 07/21/15 | 6599305 | Teleconference with D. Kieffer re issues arising in connection with disposition of Highland property and concerns that third party agent has been attempting to undermine sale at behest of secured creditor (0.2); confer with counsel re same (0.1). | Del Castillo, Joshua A. | 0.3 | 126.23 | 45,074.42 | WO   HD   TR_____ |
| 07/22/15 | 6600308 | Confer with D. Kieffer re outstanding asset disposition issues, including in connection with Highland property (0.6); review related materials and prepare update and inquiry to SEC re same (0.3); teleconference with L. Dean re same (0.1). | Del Castillo, Joshua A. | 1.0 | 420.75 | 45,495.17 | WO   HD   TR_____ |
| 07/24/15 | 6602327 | Confer with Receiver re property disposition issues, including Highland property and recent third party offers to purchase receivership properties (0.5); review documents in connection with same (0.6); teleconference with D. Richardson (0.2). | Del Castillo, Joshua A. | 1.3 | 546.98 | 46,042.15 | WO   HD   TR_____ |
| 07/27/15 | 6603476 | Teleconferences and e-mails with D. Stapleton and counsel re failed $3.8 million sale of Highland property and necessary supplemental report to Court re same (1.0); confer with Receiver and review and revise Supplemental Report to Court (0.9). | Del Castillo, Joshua A. | 1.9 | 799.43 | 46,841.58 | WO   HD   TR_____ |
| 07/27/15 | 6604397 | Draft supplemental report to court regarding sale of Highland property | Thorbourne, Alana | 0.9 | 237.15 | 47,078.73 | WO   HD   TR_____ |

Exhibit B
Page 142

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | (.9). | | | | | |
| 07/28/15 | 6606020 | Review/revise the supplemental report to the Court concerning the sale of the Highland property, follow-up with counsel re same (.4). | Zaro, David R. | 0.4 | 232.90 | 47,311.63 | WO  HD  TR_____ |
| 07/28/15 | 6604493 | Revise Supplemental Report re Highland property and confer with counsel re revisions (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 47,479.93 | WO  HD  TR_____ |
| 07/29/15 | 6606952 | Review and respond to correspondence from D. Kieffer and J. Diiorio re disposition of property assets and request from title insurer regarding Court orders re same (0.6); review documents in connection with same (0.5); analysis of legal issues relating to same and prepare update to client (0.6). | Del Castillo, Joshua A. | 1.7 | 715.28 | 48,195.21 | WO  HD  TR_____ |
| 07/30/15 | 6607343 | Teleconference with D. Richardson re status of Highland property disposition and confer with client re same (0.7); review documents (0.2). | Del Castillo, Joshua A. | 0.9 | 378.68 | 48,573.89 | WO  HD  TR_____ |
| 07/31/15 | 6610401 | Review and respond to correspondence from Receiver and counsel re real property dispositions and related matters (0.3); analysis of issues associated with apparent intentional appointment order violation and potential sanctions to request in connection with interference with prospective sale (0.5). | Del Castillo, Joshua A. | 0.8 | 336.60 | 48,910.49 | WO  HD  TR_____ |
| 08/03/15 | 6611899 | Prepare and revise demand letter to CBRE in connection with Highland property (0.9); assemble associated materials and deliver vie e-mail to | Del Castillo, Joshua A. | 1.4 | 589.05 | 49,499.54 | WO  HD  TR_____ |

Exhibit B
Page 143

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | CBRE general counsel (0.5). | | | | | |
| 08/04/15 | 6611998 | Review and respond to correspondence from CBRE general counsel re Highland property (0.2); prepare update to client re same (0.1). | Del Castillo, Joshua A. | 0.3 | 126.23 | 49,625.77 | WO   HD   TR_____ |
| 08/07/15 | 6618645 | Conference/advice to counsel concerning Highland property sale terms/mitigation issues (.2). | Zaro, David R. | 0.2 | 116.45 | 49,742.22 | WO   HD   TR_____ |
| 08/07/15 | 6615529 | Teleconference with D. Richardson re disposition of Highland and other receivership properties and review notes from client discussions re same and confer with counsel (1.2); teleconference with J. Repking at CBRE who confirms Highland issues resolved (0.2); prepare update to Receiver re same (0.2). | Del Castillo, Joshua A. | 1.6 | 673.20 | 50,415.42 | WO   HD   TR_____ |
| 08/10/15 | 6618675 | Review status of dispute with CBRE/broker and address sale of the assets, further advice to counsel re strategy (.4). | Zaro, David R. | 0.4 | 232.90 | 50,648.32 | WO   HD   TR_____ |
| 08/10/15 | 6616898 | Review and respond to correspondence from Receiver re status of sale motion previously taken under submission (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 50,774.55 | WO   HD   TR_____ |
| 08/13/15 | 6620951 | E-mails and teleconference agreement with D. Kieffer re Highland property disposition issues and review documents re same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 50,984.93 | WO   HD   TR_____ |
| 08/17/15 | 6623448 | Review court docket and confer re status of sale motion (0.4); review and respond to correspondence re anticipated upcoming motions and | Del Castillo, Joshua A. | 0.9 | 378.68 | 51,363.61 | WO   HD   TR_____ |

Exhibit B
Page 144

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | status of Highland property disposition (0.5). | | | | | |
| 08/19/15 | 6624563 | Review and respond to correspondence re status of sale motion (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 51,447.76 | WO  HD  TR_____ |
| 08/25/15 | 6629059 | Review Court order granting sale motion and confer with Receiver re same (0.5); review and respond to correspondence re disposition of Highland property (0.5); confer with counsel re potential request for sanctions or affirmative litigation paired with anticipated motion to approve Highland sale (0.3). | Del Castillo, Joshua A. | 1.3 | 546.98 | 51,994.74 | WO  HD  TR_____ |
| 08/27/15 | 6631293 | Teleconference and e-mails with D. Kieffer re anticipated disposition of Hoover property and related matters (0.5); analysis of issues re same (0.3); review and respond to correspondence from J. Diiorio rand counsel e sale order (0.3). | Del Castillo, Joshua A. | 1.1 | 462.83 | 52,457.57 | WO  HD  TR_____ |
| 08/28/15 | 6632295 | Analysis of issues arising in connection with indemnity clause for FFE at receivership property (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 52,625.87 | WO  HD  TR_____ |
| 08/28/15 | 6633151 | Review and respond to correspondence re escrow closing requirements and prepare materials for same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 52,836.25 | WO  HD  TR_____ |
| 08/28/15 | 6632709 | Review narratives re: sales of residential properties in connection with supplemental sales motions and correspondence with Receiver's staff re: the same (0.3). | Hsu, Tim | 0.3 | 107.10 | 52,943.35 | WO  HD  TR_____ |
| 08/31/15 | 6633832 | Confer with counsel and Receiver re | Del Castillo, Joshua | 1.4 | 589.05 | 53,532.40 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|------------|-------|--------------------------------|------------|-------|------|-----|---------------|
| | | issues arising in connection with sale of Hoover property (0.5); review draft revision to agreement and confer with counsel (0.7); teleconference with D. Richardson re status of Highland property (0.2). | A. | | | | |
| 08/31/15 | 6634929 | Revise addendum to incorporate stronger indemnity. | Shapiro, Maxwell | 1.0 | 314.50 | 53,846.90 | WO   HD   TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|-------------------|------------|-------|------|---------|
| 000313 | David R. Zaro | 6.5 | 582.25 | 3,784.65 |
| 001842 | Joshua  A. Del Castillo | 97.0 | 420.75 | 40,812.97 |
| 002055 | Tim Hsu | 0.3 | 357.00 | 107.10 |
| 002094 | Alana Thorbourne | 31.1 | 263.50 | 8,194.85 |
| 002149 | Maxwell Shapiro | 1.0 | 314.50 | 314.50 |
| 002149 | Maxwell Shapiro | 2.2 | 276.25 | 607.75 |
| 002191 | Melissa K. Zonne | 0.1 | 250.75 | 25.08 |
| | | 138.2 | | 53,846.90 |
| Total Fees | | | | 53,846.90 |
| Total Disbursements | | | | 0.00 |

## Attorney Billing Instructions

| ( ) | BILL ALL | ( ) | Hold |
|-----|----------|-----|------|
| ( ) | BILL FEES ONLY | ( ) | Write Off |
| ( ) | BILL COST ONLY | ( ) | Transfer All _____ |

## Billing Instructions

EXPIRES 12/31/2016:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 08/31/2015

Calendar YTD                                     LTD

|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
|---|---|---|---|---|---|---|
| Worked | 69,649.71 | 69,649.71 | 0.00 | 86,569.07 | 86,569.07 | 0.00 |
| Unbilled Adj | (1,257.58) | (1,257.58) | 0.00 | (1,956.28) | (1,956.28) | 0.00 |
| Billed | 26,941.75 | 26,941.75 | 0.00 | 26,941.75 | 26,941.75 | 0.00 |
| Collected | 26,941.75 | 26,941.75 | 0.00 | 26,941.75 | 26,941.75 | 0.00 |
| AR Write Off | (1,257.58) | (1,257.58) | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *74,623.51* | *74,623.51* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:  David P. Stapleton

Exhibit B
Page 147

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo

Matter #: 374043-00007

Matter Name: Pending Litigation

Date of Last Billing: 06-17-2015

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245158
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00007 (Pending Litigation)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 02/02/15 | 6445004 | Teleconference with P. Prindle re Huntington appeal (0.3); confer with counsel re anticipated substitution and continuing discussions with Huntington counsel (0.9). | Del Castillo, Joshua A. | 1.2 | 504.90 | 504.90 | WO  HD  TR_____ |
| 02/03/15 | 6447928 | Correspondence with C. Orr re Huntington appeal (0.2); confer with counsel re same (0.5). | Del Castillo, Joshua A. | 0.7 | 294.53 | 799.43 | WO  HD  TR_____ |
| 02/04/15 | 6447900 | Teleconference and e-mails with M. Margolis re investor communication and parallel litigation issues (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 1,009.81 | WO  HD  TR_____ |
| 02/06/15 | 6449761 | Review voicemail from P. Prindle re Huntington appeal and confer with counsel re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 1,178.11 | WO  HD  TR_____ |
| 02/12/15 | 6454632 | Confer with counsel re Huntington litigation and execute substitution of attorney for same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 1,304.34 | WO  HD  TR_____ |
| 02/17/15 | 6457788 | Review correspondence from P. Prindle re Huntington litigation and confer with J. Mandell re potential resolution proposal in connection with same (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 1,514.72 | WO  HD  TR_____ |
| 02/17/15 | 6458499 | Telephone conference with counsel | Mandell, Joshua R. | 0.5 | 221.00 | 1,735.72 | WO  HD  TR_____ |

Exhibit B
Page 148

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | regarding settlement (.3); prepare summary of same (.1); review and analyze correspondence from counsel regarding same (.1). | | | | | |
| 02/25/15 | 6464612 | Confer with J. Mandell re Huntington Capital offer to settle appeal and discuss with client re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 1,904.02 | WO  HD  TR_____ |
| 02/25/15 | 6464618 | Review and respond to correspondence from M. Margolis and A. Rosca re parallel litigation relating to receivership and attendant requests for information (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 2,072.32 | WO  HD  TR_____ |
| 02/25/15 | 6466818 | Telephone conference with counsel regarding settlement. | Mandell, Joshua R. | 0.5 | 221.00 | 2,293.32 | WO  HD  TR_____ |
| 02/27/15 | 6469386 | Telephone conference with opposing counsel regarding settlement (.3); prepare summary of same (.2). | Mandell, Joshua R. | 0.5 | 221.00 | 2,514.32 | WO  HD  TR_____ |
| 03/04/15 | 6472701 | Confer with J. Mandell re proposed stipulation staying Huntington Capital appeal and review documents re same (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 2,682.62 | WO  HD  TR_____ |
| 03/04/15 | 6495481 | Telephone conference with P. Prindle regarding settlement (.4); prepare stipulation of parties to stay appeal (.9); telephone conference with court of appeal regarding (.2); review and analyze procedural history of appeal and district court action (.5). | Mandell, Joshua R. | 2.0 | 884.00 | 3,566.62 | WO  HD  TR_____ |
| 03/16/15 | 6482543 | Confer with counsel re anticipated Huntington settlement and mechanics of same (0.5); review draft settlement agreement (0.2). | Del Castillo, Joshua A. | 0.7 | 294.53 | 3,861.15 | WO  HD  TR_____ |
| 03/16/15 | 6495489 | Draft settlement agreement regarding | Mandell, Joshua R. | 2.7 | 1,193.40 | 5,054.55 | WO  HD  TR_____ |

Exhibit B
Page 149

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | same (2.7). | | | | | |
| 03/17/15 | 6484261 | Teleconference with client re tentative Huntington settlement (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 5,222.85 | WO   HD   TR_____ |
| 03/18/15 | 6485137 | Review materials related to T. Arand litigation arising in connection with Fallbrook property and confer with Commission and client re same (1.5). | Del Castillo, Joshua A. | 1.5 | 631.13 | 5,853.98 | WO   HD   TR_____ |
| 03/18/15 | 6495492 | Review and respond to correspondence from opposing counsel regarding status of settlement. | Mandell, Joshua R. | 0.2 | 88.40 | 5,942.38 | WO   HD   TR_____ |
| 03/19/15 | 6485450 | Review and prepare redlines to draft Settlement Agreement for Huntington litigation (and confer with counsel re same (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 6,278.98 | WO   HD   TR_____ |
| 03/19/15 | 6495496 | Revise settlement agreement and transmit to opposing counsel. | Mandell, Joshua R. | 0.4 | 176.80 | 6,455.78 | WO   HD   TR_____ |
| 03/20/15 | 6486479 | Review correspondence from T. Arand re commencement of San Diego Superior Court action and confer with client re same (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 6,539.93 | WO   HD   TR_____ |
| 03/24/15 | 6495502 | Exchange correspondence with opposing counsel regarding settlement (.2); telephone conference with counsel regarding same (.3); analysis of additional settlment issues and revise agreement (.7). | Mandell, Joshua R. | 1.2 | 530.40 | 7,070.33 | WO   HD   TR_____ |
| 03/25/15 | 6489988 | Review and revise draft amended Huntington settlement agreement and confer with counsel re same (0.3); review correspondence from A. Rosca and confer with counsel re Rosca non-traditional discovery | Del Castillo, Joshua A. | 0.8 | 336.60 | 7,406.93 | WO   HD   TR_____ |

Exhibit B
Page 150

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | request and requirements for responding to same (0.5). | | | | | |
| 04/07/15 | 6503066 | Confer with J. Mandell re confirmation of Huntington settlement (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 7,449.01 | WO  HD  TR_____ |
| 04/09/15 | 6505919 | Review and respond to correspondence from S. Owens re Jellick Rowland property (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 7,533.16 | WO  HD  TR_____ |
| 04/14/15 | 6508462 | Review and discuss proposed settlement agreement revisions re Huntington litigation (0.3); review documents provided by P. Prindle in connection with same and confer with J. Mandell re revisions (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 7,785.61 | WO  HD  TR_____ |
| 04/17/15 | 6514827 | Exchange correspondence with opposing counsel. | Mandell, Joshua R. | 0.2 | 88.40 | 7,874.01 | WO  HD  TR_____ |
| 04/20/15 | 6514253 | Confer with counsel re revisions to Huntington settlement agreement (0.2); review and revise same (0.2). | Del Castillo, Joshua A. | 0.4 | 168.30 | 8,042.31 | WO  HD  TR_____ |
| 04/20/15 | 6517183 | Exchange correspondence with opposing counsel; revise settlement agreement. | Mandell, Joshua R. | 0.3 | 132.60 | 8,174.91 | WO  HD  TR_____ |
| 04/27/15 | 6520560 | Confer with counsel re status of Huntington settlement (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 8,216.99 | WO  HD  TR_____ |
| 04/28/15 | 6521537 | Prepare update and demand to finalize Huntington settlement to opposing counsel (0.3); teleconference with E. Barry re requested revisions to settlement agreement (0.3); revise agreement in accordance with same (0.5).; review Complaint filed in Los Angeles Superior Court against purported receivership accountants and review | Del Castillo, Joshua A. | 2.1 | 883.58 | 9,100.57 | WO  HD  TR_____ |

Exhibit B
Page 151

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | and respond to accompanying subpoena directed to Receiver in connection with same and teleconference with opposing counsel re same (1.0). | | | | | |
| 04/29/15 | 6523015 | Review and respond to correspondence re status of Huntington settlement (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 9,184.72 | WO  HD  TR_____ |
| 04/30/15 | 6524873 | Review and respond to correspondence re confirmation of settlement agreement in Huntington litigation (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 9,268.87 | WO  HD  TR_____ |
| 05/06/15 | 6531780 | Prepare inquiry to E. Barry and J. Mandell re status of Huntington settlement (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 9,310.95 | WO  HD  TR_____ |
| 05/08/15 | 6534050 | Confer with J. Mandell re status of settlement (0.2); review correspondence from B. Everett enclosing executed settlement and confer with client re same (0.3). | Del Castillo, Joshua A. | 0.5 | 210.38 | 9,521.33 | WO  HD  TR_____ |
| 05/08/15 | 6539521 | Exchange correspondence with opposing counsel regarding settlement (.1); revise settlement agreement (.1). | Mandell, Joshua R. | 0.2 | 88.40 | 9,609.73 | WO  HD  TR_____ |
| 05/11/15 | 6535330 | Review and respond to client inquiries re Huntington settlement and anticipated post-settlement actions (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 9,735.96 | WO  HD  TR_____ |
| 05/19/15 | 6545106 | Prepare for status conference for Huntington Capital superior court case. | Thorbourne, Alana | 0.4 | 105.40 | 9,841.36 | WO  HD  TR_____ |
| 05/20/15 | 6545163 | Review and respond to correspondence re case management | Del Castillo, Joshua A. | 0.3 | 126.23 | 9,967.59 | WO  HD  TR_____ |

Exhibit B
Page 152

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | conference in Huntington litigation and confer with A. Thorbourne re same (0.3). | | | | | |
| 05/20/15 | 6547277 | Attend hearing via CourtCall regarding status of stay (1.5). | Thorbourne, Alana | 1.5 | 395.25 | 10,362.84 | WO HD TR_____ |
| 05/21/15 | 6546712 | Review and prepare additional Huntington settlement motion revisions and confer with counsel re same (1.1). | Del Castillo, Joshua A. | 1.1 | 462.83 | 10,825.67 | WO HD TR_____ |
| 05/22/15 | 6552661 | Draft supporting documents for motion to approve settlement. | Mandell, Joshua R. | 1.0 | 442.00 | 11,267.67 | WO HD TR_____ |
| 05/26/15 | 6549023 | Review and revise Motion to Approve Huntington Settlement (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 11,393.90 | WO HD TR_____ |
| 05/26/15 | 6552667 | Finalize motion to approve settlement with Huntington. | Mandell, Joshua R. | 1.3 | 574.60 | 11,968.50 | WO HD TR_____ |
| 05/28/15 | 6553307 | Revise motion regarding settlement and transmit to client for review. | Mandell, Joshua R. | 0.2 | 88.40 | 12,056.90 | WO HD TR_____ |
| 05/29/15 | 6555142 | Review and respond to correspondence re status of Huntington settlement motion and Receiver review and execution of required documents (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 12,267.28 | WO HD TR_____ |
| 06/01/15 | 6556157 | Review finalized materials for motion to approve Huntington settlement and prepare for filing (0.8). | Del Castillo, Joshua A. | 0.8 | 336.60 | 12,603.88 | WO HD TR_____ |
| 06/02/15 | 6557042 | Review and prepare comments on Stipulation to extend Huntington appeal stay pending disposition of settlement motion (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 12,688.03 | WO HD TR_____ |
| 06/02/15 | 6563150 | Prepare stipulation to extend stay period. | Mandell, Joshua R. | 0.4 | 176.80 | 12,864.83 | WO HD TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/05/15 | 6560914 | Review California Court of Appeal Order re Stay pending settlement hearing in Huntington appeal (0.1). | Del Castillo, Joshua A. | 0.1 | 42.08 | 12,906.91 | WO  HD  TR_____ |
| 07/22/15 | 6600780 | Correspondence with J. Miller re proposed Ojai settlement and status of Ojai state court litigation matters (0.2); review documents provided by J. Miller (0.2). | Del Castillo, Joshua A. | 0.4 | 168.30 | 13,075.21 | WO  HD  TR_____ |
| 07/24/15 | 6603096 | Review and respond to correspondence from Receiver re status of Ojai settlement discussions and documents promised from J. Miller (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 13,201.44 | WO  HD  TR_____ |
| 07/29/15 | 6606108 | Prepare update to client re trial appearance subpoenas (0.2). | Del Castillo, Joshua A. | 0.2 | 84.15 | 13,285.59 | WO  HD  TR_____ |
| 08/18/15 | 6623722 | Review voicemails from J. Miller re Ojai Oakview litigation and settlement discussions and confer with counsel and Receiver re same (0.6); teleconference with A. Thorbourne re upcoming case management conference and issues relating to same (0.2). | Del Castillo, Joshua A. | 0.8 | 336.60 | 13,622.19 | WO  HD  TR_____ |
| 08/18/15 | 6624779 | Telephone conference with counsel for Ojai Oakview regarding status of document request (.2). | Thorbourne, Alana | 0.2 | 52.70 | 13,674.89 | WO  HD  TR_____ |
| 08/20/15 | 6627492 | Telephone conference with J. Miller regarding settlement offer (.2); prepare for case management conference for Huntington Capital matter in Ventura County (.2). | Thorbourne, Alana | 0.4 | 105.40 | 13,780.29 | WO  HD  TR_____ |
| 08/21/15 | 6627539 | Attend case management conference via CourtCall in Huntington Capital matter pending in Ventura County | Thorbourne, Alana | 2.0 | 527.00 | 14,307.29 | WO  HD  TR_____ |

Exhibit B
Page 154

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | (2.0). | | | | | |
| 08/25/15 | 6629061 | Review and respond to correspondence re status of Huntington settlement motion and review inquiry from California Court of Appeal re same (0.3); review Court order granting settlement motion and confer with counsel and Receiver re same (0.3). | Del Castillo, Joshua A. | 0.6 | 252.45 | 14,559.74 | WO   HD   TR_____ |

## Disbursements for Matter 374043-00007 (Pending Litigation)

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 05/20/15 | 2144298 | Filing Fees - - Nationwide Legal, LLC Ventrua Superior Courthouse^135146 | 1.00 | 167.00 | WO   HD   TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua  A. Del Castillo | 19.6 | 420.75 | 8,246.79 |
| 001934 | Joshua R. Mandell | 11.6 | 442.00 | 5,127.20 |
| 002094 | Alana Thorbourne | 4.5 | 263.50 | 1,185.75 |
| | | 35.7 | | 14,559.74 |
| Total Fees | | | | 14,559.74 |
| Total Disbursements | | | | 167.00 |

## Attorney Billing Instructions

| ( )   BILL ALL | ( )   Hold |
|---|---|
| ( )   BILL FEES ONLY | ( )   Write Off |
| ( )   BILL COST ONLY | ( )   Transfer All   _____ |

## Billing Instructions

EXPIRES 12/31/2016:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

Exhibit B
Page 155

## Account Summary- As Of 08/31/2015

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 17,143.72 | 16,976.72 | 167.00 | 28,954.15 | 28,317.48 | 636.67 |
| Unbilled Adj | (1,005.97) | (1,005.97) | 0.00 | (1,166.82) | (1,166.82) | 0.00 |
| Billed | 9,253.37 | 8,952.70 | 300.67 | 11,954.32 | 11,484.65 | 469.67 |
| Collected | 9,253.37 | 8,952.70 | 300.67 | 11,954.32 | 11,484.65 | 469.67 |
| AR Write Off | (1,005.97) | (1,005.97) | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| WIP Balance | 16,830.50 | 16,663.50 | 167.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:  David P. Stapleton

Exhibit B
Page 156

## *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo        Matter #: 374043-00008        Matter Name: Claims

Date of Last Billing:        Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245159
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00008 (Claims)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/14/15 | 6594046 | Review documents and prepare basic outline for anticipated claims process (0.7); confer with T. Hsu re preparation of necessary briefing (0.2). | Del Castillo, Joshua A. | 0.9 | 378.68 | 378.68 | WO HD TR_____ |
| 07/14/15 | 6611117 | Review prior pleadings and confer with counsel re: claims motion (0.8); Prepare draft claims motion and outline timeline of claims process (3.4). | Hsu, Tim | 4.2 | 1,499.40 | 1,878.08 | WO HD TR_____ |
| 07/17/15 | 6611118 | Incorporate revisions to draft claims motion (1.5). | Hsu, Tim | 1.5 | 535.50 | 2,413.58 | WO HD TR_____ |
| 07/20/15 | 6598716 | Confer with T. Hsu re issues relating to contemplated claims motion and prepare update and inquiry to Receiver re same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 2,539.81 | WO HD TR_____ |
| 07/21/15 | 6600397 | Call/email concerning the claims process/overseas investors, third party vendor to develop portal (.4). | Zaro, David R. | 0.4 | 232.90 | 2,772.71 | WO HD TR_____ |
| 07/21/15 | 6599281 | Confer with counsel re claims process recommendations and procedure (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 2,898.94 | WO HD TR_____ |
| 07/21/15 | 6611106 | Analysis of potential for using third- | Hsu, Tim | 1.1 | 392.70 | 3,291.64 | WO HD TR_____ |

Exhibit B
Page 157

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | party vendor for claims process and confer with counsel re: the same (0.4); Draft Claims Form (0.7). | | | | | |
| 07/22/15 | 6600926 | Confer with and review e-mails from T. Hsu re claims process, necessary translation services, and related matters (0.4). | Del Castillo, Joshua A. | 0.4 | 168.30 | 3,459.94 | WO HD TR_____ |
| 07/28/15 | 6611113 | Correspondence with Receiver's staff regarding claims motion and process for submission of claims (0.2). | Hsu, Tim | 0.2 | 71.40 | 3,531.34 | WO HD TR_____ |
| 08/10/15 | 6618765 | Brief conference concerning the strategy/structure of claims process (.2). | Zaro, David R. | 0.2 | 116.45 | 3,647.79 | WO HD TR_____ |
| 08/10/15 | 6617057 | Review correspondence and confer with counsel re claims and claims process (0.5). | Del Castillo, Joshua A. | 0.5 | 210.38 | 3,858.17 | WO HD TR_____ |
| 08/24/15 | 6628425 | Review documents and confer with T. Hsu re anticipated claims process and outstanding issues re same (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 3,984.40 | WO HD TR_____ |
| 08/25/15 | 6629810 | Work with counsel to address claims process, alternative approaches to evidence to support claims/cost-benefit of review processes (.3). | Zaro, David R. | 0.3 | 174.68 | 4,159.08 | WO HD TR_____ |
| 08/25/15 | 6629329 | Prepare for and teleconference with Receiver re claims issues and strategy (1.0); confer with counsel re same (0.3). | Del Castillo, Joshua A. | 1.3 | 546.98 | 4,706.06 | WO HD TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David R. Zaro | 0.9 | 582.25 | 524.03 |
| 001842 | Joshua A. Del Castillo | 4.0 | 420.75 | 1,683.03 |

Exhibit B
Page 158

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 002055 | Tim Hsu | 7.0 | 357.00 | 2,499.00 |
| | | 11.9 | | 4,706.06 |
| Total Fees | | | | 4,706.06 |
| Total Disbursements | | | | 0.00 |

## Attorney Billing Instructions

| | | | | |
|---|---|---|---|---|
| ( ) | **BILL ALL** | ( ) | **Hold** | |
| ( ) | **BILL FEES ONLY** | ( ) | **Write Off** | |
| ( ) | **BILL COST ONLY** | ( ) | **Transfer All** | _____ |

## Billing Instructions

EXPIRES 12/31/2016: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 08/31/2015

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 5,098.76 | 5,098.76 | 0.00 | 5,448.11 | 5,448.11 | 0.00 |
| Unbilled Adj | (107.10) | (107.10) | 0.00 | (456.45) | (456.45) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | (107.10) | (107.10) | 0.00 | 0.00 | 0.00 | 0.00 |
| | *Total* | *Fees* | *Cost* | | | |
| *WIP Balance* | *5,288.31* | *5,288.31* | *0.00* | | | |
| *AR Balance* | *0.00* | *0.00* | *0.00* | | | |
| *Unallocated Payment* | *0.00* | | | | | |
| *Client Trust Balance* | *0.00* | | | | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071

Exhibit B
Page 159

ATTN:   David P. Stapleton

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo

Matter #: 374043-00012

Matter Name: Employment/Fees

Date of Last Billing: 06-17-2015

Client Name: Stapleton, David P. (Receiver for Velocity Investment, etc.)

Proforma Number 1245160
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00012 (Employment/Fees)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 04/16/15 | 6512190 | Review and comment re Receiver invoices for Third Interim Fee Application (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 126.23 | WO  HD  TR_____ |
| 05/08/15 | 6534372 | Review materials and prepare outline for interim fee applications (1.0). | Del Castillo, Joshua A. | 1.0 | 420.75 | 546.98 | WO  HD  TR_____ |
| 05/11/15 | 6535359 | Initial review of invoices and prebills as edited for fee applications and prepare Notice of Third Interim Application and Memorandum of Points and Authorities in Support of Third Interim Application (1.7). | Del Castillo, Joshua A. | 1.7 | 715.28 | 1,262.26 | WO  HD  TR_____ |
| 05/13/15 | 6541564 | Review and summarize Receiver's invoices from Oct 2014 to Jan 2015 for third fee application (.5); complete drafting of invoice summary language re: the same (1.5). | Zonne, Melissa K. | 2.0 | 501.50 | 1,763.76 | WO  HD  TR_____ |
| 05/14/15 | 6540177 | Review and respond to correspondence re Third Interim Fee Application (0.3). | Del Castillo, Joshua A. | 0.3 | 126.23 | 1,889.99 | WO  HD  TR_____ |
| 05/14/15 | 6541567 | Draft proposed order granting third fee application (.3); revise and review Notice of motion for and points and authorities in support of the same (.2); review and revise all documents re: | Zonne, Melissa K. | 1.2 | 300.90 | 2,190.89 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | fee application (.7). | | | | | |
| 05/15/15 | 6540787 | Confer with SEC re forthcoming Third Interim Application for Payment of Fees and Reimbursement of Expenses (0.1); review and revise documents in connection with same (1.5). | Del Castillo, Joshua A. | 1.6 | 673.20 | 2,864.09 | WO  HD  TR_____ |
| 05/15/15 | 6545475 | Review and revise third interim fee application language and invoice amounts. | Zonne, Melissa K. | 1.0 | 250.75 | 3,114.84 | WO  HD  TR_____ |
| 05/18/15 | 6541406 | Complete review and revision of Third Interim Fee Application materials and confer with counsel re same (1.8). | Del Castillo, Joshua A. | 1.8 | 757.35 | 3,872.19 | WO  HD  TR_____ |
| 05/18/15 | 6545479 | Review all fee application accompanying documents to ensure numbers and revisions are correct (.6); draft and review Stapleton declaration ISO fee application (.2). | Zonne, Melissa K. | 0.8 | 200.60 | 4,072.79 | WO  HD  TR_____ |
| 05/20/15 | 6545158 | Confer with client and finalize all Third Interim Fee Application materials and prepare for filing (0.7). | Del Castillo, Joshua A. | 0.7 | 294.53 | 4,367.32 | WO  HD  TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua A. Del Castillo | 7.4 | 420.75 | 3,113.57 |
| 002191 | Melissa K. Zonne | 5.0 | 250.75 | 1,253.75 |
| | | 12.4 | | 4,367.32 |
| Total Fees | | | | 4,367.32 |
| Total Disbursements | | | | 0.00 |

## Attorney Billing Instructions

( )     BILL ALL                    ( )        Hold

Exhibit B
Page 162

| ( ) | **BILL FEES ONLY** | ( ) | **Write Off** | |
|-----|--------------------|-----|---------------|---|
| ( ) | **BILL COST ONLY** | ( ) | **Transfer All** | _____ |

## Billing Instructions

EXPIRES 12/31/2016: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 08/31/2015

| | | Calendar YTD | | | LTD | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 8,270.57 | 8,270.57 | 0.00 | 23,750.42 | 23,750.42 | 0.00 |
| Unbilled Adj | (1,855.99) | (1,855.99) | 0.00 | (2,267.33) | (2,267.33) | 0.00 |
| Billed | 14,106.26 | 14,106.26 | 0.00 | 16,915.16 | 16,915.16 | 0.00 |
| Collected | 14,106.26 | 14,106.26 | 0.00 | 16,915.16 | 16,915.16 | 0.00 |
| AR Write Off | (1,855.99) | (1,855.99) | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *4,367.32* | *4,367.32* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

Stapleton, David P. (Receiver for Velocity Investment, etc.)
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

Exhibit B
Page 163