# EXHIBIT A

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 04/30/16
**Invoice No:** 2984
**Billing Period Ended:** 04/30/16

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 8.70 | $1,740.00 |
| David Kieffer | 19.60 | $5,194.00 |
| David Stapleton | 2.60 | $741.00 |
| Jake DiIorio | 8.90 | $2,358.50 |
| Tamara Varcasia | 5.70 | $712.50 |
| Leah Ouellette | 1.10 | $220.00 |
| Tammy Lyons | 1.20 | $150.00 |
| | Hours | Amount |
| **Total Fees** | **47.80** | **$11,116.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 53.40 |
| Postage & Correspondence | 192.00 |
| **Total Reimbursable Expenses** | **$245.40** |
| **Total Current Charges** | **$11,361.40** |

### Professional Fees

| | | | Hours | Amount |
|---|---|---|---|---|

#### Accounting

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/5/2016 | LO | Confer w/ TL re: new general ledger account needed.  Create new general ledger account in Yardi (.1). | 0.10 | |
| 4/13/2016 | LO | Determine available cash and approve check run (.2). | 0.20 | |
| 4/19/2016 | TL | Prepare bank account directory and send to TV for processing deposits (.1). | 0.10 | |
| | LO | Determine available cash and approve check run (.3). | 0.30 | |
| 4/27/2016 | LO | Determine available cash and approve check run (.3). | 0.30 | |
| | Total: | | 1.00 | $192.50 |

#### Asset Identification & Recovery

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/27/2016 | JD | Review email from potential Buyer / broker for South Pasadena asset formerly owned by BPS I.  Review email form Atty. Thorbourne re: same and reply (.2).  Confer w/ CG re: status of property and review facts and findings from Initial Forensic Accounting Report. Follow up w/ CG re: owner and foreclosure during July 2015 (.6). | 0.80 | |
| | CG | Confer w/ JD re: Proctor property offer from claims email and provide foreclosure documents (.3). | 0.30 | |
| | Total: | | 1.10 | $272.00 |

#### Case Management

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/12/2016 | TL | Review court date notice and confer w/ TV re: same (.3). | 0.30 | |
| 4/13/2016 | DK | Confer w/ AB re: eviction hearing and review of same (.3). | 0.30 | |
| 4/18/2016 | DK | Confer w/ AB and T/C w/ Counsel re: eviction process and review of same (.9).  Review of status of court approvals and confer w/ JD re: status (.2). | 1.10 | |
| 4/19/2016 | DK | T/C w/ Counsel re: eviction trial and review of same (.8).  Confer w/ AB re: Manager attending hearing and coordinate same (.3).  Review of Plaintiff filings (.5). | 1.60 | |
| 4/20/2016 | DK | Confer w/ Counsel re: trial and review of same (.5). | 0.50 | |
| 4/21/2016 | DS | Review and sign Franesi docs (.2). | 0.20 | |
| | DK | Multiple T/Cs w/ Counsel re: eviction settlement and negotiation of same (.7).  Confer w/ Counsel re: approvals and coordinate completing settlement and signatures for same (.4).  Review of settlement document (.3). | 1.40 | |
| 4/26/2016 | DS | Review and respond to emails (.2). | 0.20 | |
| | Total: | | 5.60 | $1,450.00 |

#### Dispo

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/1/2016 | TV | T/C w/ T. Busch re: offer for Franesi property (.2).  Review email from T. Busch re: same and confer w/ DK re: same (.2).  Review email from T. Busch re: WHSD, CMD and LA AVID for 9649 Bismark property (.2). | 0.60 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/1/2016 | TV | Review emails from T. Busch and C. Noah re: fully executed contract for 1209 Railroad property (.2). Send email to JD re: same (.2). Review email from T. Busch re: supplemental letter for Railroad (.2). | 0.60 | |
| | DS | Review and approve sales. Emails from broker (.3). | 0.30 | |
| | DK | T/C w/ Agent re: Franesi property and review of contract for same (.6). Confer w/ Escrow and CG re: status and review of same (.2). T/C w/ Escrow re: status and review of same (.2). Review of status of liens for pending sales (.2). | 1.20 | |
| | JD | Review agent write-ups for 1209 N. Railroad and make edits to same. Forward same to Atty. Thorbourne and exchange emails re: same (.3). | 0.30 | |
| | CG | Review various emails re: 1209 Railroad Diamond Share lien and confer w/ Escrow re: same (.3). T/C w/ San Diego East County Superior court re: Post Office lien (.8). | 1.10 | |
| 4/4/2016 | TV | Review and respond from email from DK re: purchase offer for 567 Franesi Way. (.2). Review documents and draft Receiver's addendum (.3). Confer w/ DS re: same, process executed documents, send email to T. Busch re: same and update property file (.5). | 1.00 | |
| | TV | T/C w/ T. Busch re: WHSD, CMD, & LA AVID for Bismark property (.2). Send email to DS and DK re: same (.1). | 0.30 | |
| | DS | Review and approve sale docs (.3). | 0.30 | |
| | DK | Confer w/ TV re: approval of contract docs and review of same (.5). T/C w/ Agent re: approval of sale and coordination requirements for same (.3). | 0.80 | |
| | CG | Meeting w/ San Diego East County Superior court to obtain lien release for same (1.7). Confer w/ San Diego Revenue and Recovery to obtain lien release for 1209 Railroad (.6). Research Vanderwall case to obtain copy of judgment release and provide same to escrow and DK (.4). | 2.70 | |
| 4/5/2016 | DK | Confer w/ Agent re: status of offers and contracts and review of same (.3). Confer w/ escrow and CG re: status of liens (.2). | 0.50 | |
| | JD | Review emails re: status of commercial sale motion (.2). | 0.20 | |
| 4/6/2016 | DK | Confer w/ Agent and Escrow re: pending transactions and review of same (.2). | 0.20 | |
| | CG | T/C w/ Highland City Clerk and request payoff statement to same for Abatement/Admin lien (.3). | 0.30 | |
| 4/7/2016 | JD | Review email from Atty. del Castillo re: filing of stipulation to abandon property. Follow up re: filing of commercial property sale motion for Highland and Railroad properties. Review response to same (.2). | 0.20 | |
| 4/10/2016 | DS | Review and respond to emails re: sales (.2). | 0.20 | |
| 4/11/2016 | DS | Review Highland status and discuss w/ DK (.2). | 0.20 | |
| | DK | Confer w/ JD and DS re: motion and review of same for Highland (.3). Review of status of remaining properties (.3). | 0.60 | |
| | JD | Review Order on Stipulation to Abandon Calexico property. File same and follow up w/ Atty. Thorbourne re: sale motion (.2). | 0.20 | |
| 4/13/2016 | DK | Review of status of pending sales (.3). | 0.30 | |
| 4/14/2016 | DK | T/C w/ Agent re: Mendocino house and coordinate sale of same w/ Escrow (.4). Confer w/ Agent and AB re: Franesi and review of same (.3). | 0.70 | |
| 4/15/2016 | DK | Confer AB re: eviction (.3). Review of status of Highland (.2). Confer w/ Agent and escrow re: status of Mendocino sale and coordinate same (.3). | 0.80 | |
| | JD | Review email from agent re: closing of two Mendicino properties (.1). Follow up w/ Counsel re: commercial sale motion and declarations (.1). Confer w/ team re: same (.1). | 0.30 | |
| 4/18/2016 | JD | Review order approving Third Sale Motion. Post same to website and confer w/ Counsel re: changes to proposed order if any (.3). Forward order to broker and team (.1). Follow up w/ Counsel re: Fourth Sale Motion. Confer w/ CG re: pending lien questions (.5). | 0.90 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/19/2016 | TV | Review fax from City of Highland re: demand request for 26655 Highland property and send email to CG and DK re: same (.3). | 0.30 | |
| | TV | Review Inspection Report for 9649 Bismark property and update property file (.2). | 0.20 | |
| | DK | Review of closing for Mendocino (.3). Confer w/ CG re: loan and payoff of same (.3). Confer w/ Agent re: Highland and review of same. Review of Highland liens and release of same (.7). Confer w/ CG re: Railroad lien (.2). | 1.50 | |
| | JD | Follow up re: proceeds summaries for Highland and Jacumba properties. Make updates to motion re: same (.3). Review analysis prepared by CG and T/C to review same (.2). Prepare and send email to Counsel re: final edits and evidence of release order re: $251k lien on Jacumba property (.2). Follow ups w/ Counsel and CG re: same (.4). | 1.10 | |
| | CG | Review motion for sale of Highland and Railroad properties (.3). Draft estimated proceeds schedule for same and provide to JD for review (.4). T/C w/ JD re: same (.2). Amend Highland proceeds schedule to include City of Highland admin lien payoff statement and provide to JD for review (.2). | 1.10 | |
| | CG | Confer w/ escrow re: lien release confirmation for Superior Court lien on Railroad property (.2). Review payoff statement from City of Highland for admin lien and provide same to escrow (.2). Review escrow documents and estimated closing statement for 10376 and provide comments of same to Escrow and DK (.2). | 0.60 | |
| 4/20/2016 | DK | Confer w/ Agent re: Highland and review of same (.3). Review of status of pending closings and liens and confer w/ escrow re: same (.9). | 1.20 | |
| | JD | Follow ups w/ Atty. Thorbourne re: Commercial Sale Motion (.1). Review email from TB re: other residential sales scheduled to close (.1). Review emails from escrow re: various closings and final documents (.2). Review additional emails from escrow re: demands and liens (.2). | 0.60 | |
| 4/21/2016 | TV | Review Statement of Authorized Agent and Stipulation for 567 Franesi property, confer w/ DS and DK re: same, send email to Atty. Hogan re: executed documents and update property file (.4). | 0.40 | |
| | TV | Review emails from T. Busch and AB re: updates on 10320 Mendicino property (.1). | 0.10 | |
| | DS | Review and sign closing docs (.2). | 0.20 | |
| | DK | T/C w/ Agent re: Mendocino and approval of sale strategy for same (.4). Review of status of Highland sale (.2). Confer w/ AB and HOA re: status of sale (.2). Confer w/ Escrow re: release and closing requirements and coordinate same (.3). | 1.10 | |
| | JD | Follow up w/ Atty. Thorbourne re: timing of filing Commercial motion (.1). Review emails re: residential sale closings. Review comments from AB re: same (.2). | 0.30 | |
| 4/22/2016 | DS | Review and sign Mendocino Road sale docs (.2). | 0.20 | |
| | DK | Confer w/ Escrow and CG re: demand for Mendocino home (.3). Review of demand and accounting for same (.8). T/C w/ Escrow re: accounting for demand (.2). Confer w/ Agent re: status of homes not under contract and review of same (.3). Review of escrow docs and approve signature for same (.5). Confer w/ Escrow re: utility lien and review of same (.3). Confer w/ AB re: final payment of HOA fees and review of same (.2). | 2.60 | |
| | JD | Updates re: sales and next motion (.4). | 0.40 | |
| | CG | Review Diamond Shares payoff statements and closing statements to confirm current balances for Mendicino closing (.6). T/C w/ DK and Escrow officer re: same (.3). | 0.90 | |

|            |    |                                                                                                                                                                                                                                                                                                                                                        | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/22/2016  | TL | Notarize Grant Deed for 10376 Mendicino Rd.  Send same to DS for review/signature (.2)                                                                                                                                                                                                                                                                  | 0.20  |        |
|            | LO | Confer w/ TV re: instructions for proceeds for 10376 Mendocino (.2).                                                                                                                                                                                                                                                                                    | 0.20  |        |
| 4/24/2016  | CG | Review Diamond Shares payoff statements and any difference and provide response of same to DK and Escrow Officer (.3).                                                                                                                                                                                                                                   | 0.30  |        |
| 4/25/2016  | JD | Emails w/ Counsel re: status of filing Fourth Sale Motion (.1).                                                                                                                                                                                                                                                                                         | 0.10  |        |
| 4/26/2016  | JD | Review email from escrow officer re: closing of 9649 Bismark.  Follow up w/ CG re: same (.2).  Follow up w/ Atty. Thorbourne and escrow re: same (.2).  T/C w/ Atty. Thorbourne re: commercial sale motion and declaration, details on Buyer and real estate entity.  Follow ups re: payoff for Bismark property (.2).  Confer w/ CG re: same and items for escrow (.2). | 0.80  |        |
|            | CG | Confer w/ JD re: lender payoff for Bismark (.2). Confer w/ Atty Richardson re: payoff figures and amended statement (.3).                                                                                                                                                                                                                                | 0.50  |        |
| 4/27/2016  | TV | Confer w/ JD and CG re: certified Order Granting Third Motion for Order Approving Sale (.2).  Send email to Atty. Thorbourne re: same and review email from Atty. Thorbourne re: same (.2).                                                                                                                                                                | 0.40  |        |
|            | DK | Confer w/ Escrow re: demands and review of same (.4).  Confer w/ escrow and CG re: Highland and review of same (.3). Confer w/ Agent re: disclosures and review and approve same (.3).                                                                                                                                                                    | 1.00  |        |
|            | JD | Follow up from Atty. Thorbourne re: demand for 9649 Bismark.  Confer w/ escrow re: same and emails w/ CG re: same (.3).  Review email from Counsel re: final draft of pleadings for commercial sale motion.  Review motion, all declarations and proposed order and respond to Counsel re: same.  Forward declarations to agents for signature.  Confer w/ DS re: signature of declaration (1.3). | 1.60  |        |
|            | CG | Confer w/ JD re: certified order of motion to sell for Escrow.  Confer w/ Escrow re: same (.5).                                                                                                                                                                                                                                                          | 0.50  |        |
|            | DS | Confer w/ JD re: Declarations ISO Sale Motion (.1).                                                                                                                                                                                                                                                                                                     | 0.10  |        |
| 4/28/2016  | DS | Review, approve and sign motions to sell Highland, etc. Discuss w/ JD (.4).                                                                                                                                                                                                                                                                             | 0.40  |        |
|            | DK | Confer w/ escrow re: court orders and closing and review of same (.3). Confer w/ Agent re: declaration and review of same (.3).                                                                                                                                                                                                                          | 0.60  |        |
|            | JD | Review signed declarations for various brokers and agents and forward to Counsel (.2).  Confer w/ DS re: Receiver's declaration and forward signed version to Counsel (.2).  Review and respond to emails from escrow re: certified copies of orders.  Emails from Atty. Thorbourne re: same and commercial sale motion (.2).                              | 0.60  |        |
| 4/29/2016  | TV | T/C w/ T. Busch re: disclosure signatures and review email from T. Busch re: same (.2).  Confer w/ TL re: processing disclosures (.2).                                                                                                                                                                                                                   | 0.40  |        |
|            | DS | Review and sign sale docs. Confer w/ TV (.3).                                                                                                                                                                                                                                                                                                           | 0.30  |        |
|            | DK | T/C w/ Agent and confer w/ escrow re: terminated escrow and review of same (.4).  Confer w/ Agent re: pending sale and closing same (.2). Confer w/ escrow and CG re: closing requirements and review and coordinate same (.3). Review of repair requirements and confer w/ Agent re: same (. 4).  Review of Highland liens and confer w/ CG re: same (.3). | 1.60  |        |
|            | JD | Follow ups re: final demands and other documents for escrow (.2).  Update on status of filing of Commercial Sale Motion (.2).  Update DK re: same (.1).                                                                                                                                                                                                  | 0.50  |        |
|            | CG | T/C w/ City of Highland re: lien removal requirements.  Follow-up w/ DK and Escrow re: same (.4).                                                                                                                                                                                                                                                        | 0.40  |        |
|            | TL | Confer w/ TV re: processing disclosures (.1).  Review and process same and send to T. Busch (.5).                                                                                                                                                                                                                                                        | 0.60  |        |

|  | Hours | Amount |
|---|---|---|
| Total: | 38.70 | $9,026.50 |

### General Admin

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/11/2016 | TV | Review email from DS re: deposition transcripts and update files (.2). | 0.20 | |
| 4/14/2016 | TV | Process AP checks (.3). | 0.30 | |
| 4/28/2016 | TV | Confer w/ JD re: DS declaration and process executed declaration (.2). | 0.20 | |
| | | Total: | 0.70 | $87.50 |

### Taxes

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/13/2016 | TV | Process FTB 2014 Income Tax Return and 2014 IRS Tax Return Filing (.7). | 0.70 | |
| | | Total: | 0.70 | $87.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 05/31/16
**Invoice No:** 2984
**Billing Period Ended:** 05/31/16

### Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 8.00 | $1,600.00 |
| David Kieffer | 31.20 | $8,268.00 |
| David Stapleton | 2.10 | $598.50 |
| Jake DiIorio | 10.20 | $2,703.00 |
| Tamara Varcasia | 10.60 | $1,325.00 |
| Leah Ouellette | 9.70 | $1,940.00 |
| Sarah Weis | 0.30 | $25.50 |
| | Hours | Amount |
| **Total Fees** | **72.10** | **$16,460.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Meals | 21.87 |
| Other | 60.00 |
| Transportation | 7.40 |
| **Total Reimbursable Expenses** | **$89.27** |
| **Total Current Charges** | **$16,549.27** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

### Professional Fees

|  | | | Hours | Amount |
|---|---|---|---|---|

#### <u>Accounting</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/10/2016 | LO | Determine available cash and approve check run (.4). | 0.40 | |
| 5/16/2016 | TV | Confer w/ JD re: accounting (.1). Research same and send update to JD (.1). Prepare Feb., Mar. and Apr. reports (.2). Send same to JD for review (.1). | 0.50 | |
| 5/18/2016 | JD | Review invoices and expenses. Confer w/ team re: same (.6). Confer w/ LO re: cash on hand (.1). | 0.70 | |
| | LO | Confer w/ JD re: current bank balances (.3). | 0.30 | |
| 5/19/2016 | TV | Confer w/ CG re: accounting (.1). Research same and send update to CG (.1). | 0.20 | |
| 5/20/2016 | LO | T/C w/ CN re: accounting status (.6). Perform accounting functions, review, reconciliations and analysis (1.6). Confer w/ team re: accounting questions (.4). | 2.60 | |
| 5/22/2016 | TV | Review and process operating expenses (.2). | 0.20 | |
| 5/23/2016 | JD | Review and respond to email from LO re: reconciliation of bank accounts and other. Review details re: loan sale and proceeds from same (.2). | 0.20 | |
| | TV | Confer w/ LO re: accounting (.1). | 0.10 | |
| | TV | Review and process operating expenses (.2). | 0.20 | |
| 5/24/2016 | LO | T/C w/ CN re: accounting status and documents needed (.2). Download housing authority payments received and email to CN. T/C w/ DK re: proper accounting for property sales. Confer w/ JD re: tax accountant contact info (.5). | 0.70 | |
| 5/25/2016 | LO | Determine available cash and approve check run (.3). Perform accounting functions, review, reconciliations and analysis (.6). Confer w/ RB re: setting up calendar reminder for downloading Section 8 housing payments and recording to tenant ledgers (.3). | 1.20 | |
| 5/26/2016 | LO | Perform accounting functions, review, reconciliations and analysis (.6). | 0.60 | |
| 5/31/2016 | LO | Confer w/ CN re: outstanding accounting matters (.2). | 0.20 | |
| | | **Total:** | 8.10 | $1,588.50 |

#### <u>Asset Identification & Recovery</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/3/2016 | JD | Review email from CG re: Proctor Industry asset. Follow up w/ Atty. Thorbourne re: same (.2). | 0.20 | |
| 5/5/2016 | JD | T/C w/ Atty. Hsu re: 13731 Proctor Avenue, City of Industry and discuss any correlation to receivership entities. Review emails from Atty. Hsu and Atty. Del Castillo re: same (.2). Follow up w/ CG re: same (.2). | 0.40 | |
| 5/19/2016 | JD | Review pending disgorgement asset notes and emails re: same (.4). | 0.40 | |
| 5/23/2016 | JD | Review status of recoveries to-date and potential additional investments for recoveries (.3). | 0.30 | |
| | | **Total:** | 1.30 | $344.50 |

#### <u>Case Management</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/2/2016 | JD | Post motion and declarations for Fourth Sale Motion to receivership website (.2). | 0.20 | |
| | DK | Confer w/ AB re: status of eviction and review of same (.2). | 0.20 | |

|            |    |                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/9/2016   | JD | Monitor log on receivership website.  Review docket and update on upcoming filings.  Confer w/ team re: reporting and accounting (.4).                                                                                                                                                                 | 0.40  |        |
| 5/10/2016  | DS | Review Uhaul filing (.2).                                                                                                                                                                                                                                                                             | 0.20  |        |
|            | DS | Review and sign sale docs for property (.2).                                                                                                                                                                                                                                                          | 0.20  |        |
| 5/13/2016  | DK | Confer w/ AB re: additional home theft and review of same (.3).  Confer w/ AB re: home repairs and review of same (.3).                                                                                                                                                                               | 0.60  |        |
| 5/16/2016  | JD | Review all pending case items, management of deliverables and updates w/ DS re: same (.5).                                                                                                                                                                                                            | 0.50  |        |
| 5/17/2016  | JD | Review accounting and details re: general receivership A/P (.4).  Review exhibits for fee application (.6).                                                                                                                                                                                            | 1.00  |        |
| 5/18/2016  | CG | Update monthly accounting reports and provide to JD (1.3).                                                                                                                                                                                                                                            | 1.30  |        |
| 5/19/2016  | CG | Confer w/ JD re: monthly reports for Nov and Dec, amend and print same and provide to JD (.8).                                                                                                                                                                                                        | 0.80  |        |
| 5/24/2016  | DK | Confer w/ AB re: insurance claim and review of same. (.3).                                                                                                                                                                                                                                            | 0.30  |        |
|            | DK | Confer w/ Accounting re: status and review of same (.3).                                                                                                                                                                                                                                              | 0.30  |        |
| 5/26/2016  | CG | Confer w/ JD re: edits to monthly accounting, amend same and provide to JD (1.3).                                                                                                                                                                                                                     | 0.90  |        |
|            |    | Total:                                                                                                                                                                                                                                                                                                | 6.90  | $1,641.50 |

### Communication with Counsel / SEC

|            |    |                                                                                                                           | Hours | Amount |
|------------|----|---------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/19/2016  | JD | Update to Counsel re: pending items for filings (.1).  Follow up w/ Counsel re: Bismark (.1).                              | 0.20  |        |
|            |    | Total:                                                                                                                    | 0.20  | $53.00 |

### Dispo

|           |    |                                                                                                                                                                                                                                                                                                                                                           | Hours | Amount |
|-----------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/2/2016  | JD | Follow up re: Ocwen servicing and demands re: same.  Follow up w/ Atty. Thorbourne re: same (.3).  Review and respond to emails from DK re: attempt to waive attorney's fees on Bismark payoff (.2).                                                                                                                                                          | 0.50  |        |
|           | DS | Review and sign closing docs for sale (.2).                                                                                                                                                                                                                                                                                                                | 0.20  |        |
|           | LO | Confer w/ TV re: instructions for escrow proceeds for 9649 Bismark Place (.4).                                                                                                                                                                                                                                                                             | 0.40  |        |
|           | DK | Confer w/ JD and CG re: closing (.3).  Review of closing docs and confer w/ TV re: same (.5).  Confer w/ AB and Agent re: break in to property and requirements for same (.3).  Confer w/ AB re: final property inspection and review of same (.7).  Confer w/ CG re: Highland contract and confer w/ Agent re: status of same (.5).                           | 2.30  |        |
|           | CG | Review PSA and provide response to DK re: due diligence expiration and timeline for same (.4).  T/C w/ City of Highland re: code violation demand and requirements to obtain a lien release after payment (.3).                                                                                                                                               | 0.70  |        |
| 5/3/2016  | JD | Review and respond to emails from escrow and Counsel re: status of closings.  Review docs re: same (.3).                                                                                                                                                                                                                                                    | 0.30  |        |
|           | TV | Review email from CG re: compliance report from City of Highland for 26655 Highland Ave. property (.2).                                                                                                                                                                                                                                                     | 0.20  |        |
|           | DK | Confer w/ Title re: release of lien, review of title and confer w/ CG re: same (.4)  Confer w/ CG re: title and lien on Highland and review of same (.3).  Review of status of pending closings (.2)                                                                                                                                                          | 0.90  |        |
|           | CG | Confer w/ DK re: City of Highland lien and provide copy of 2013 inspection provided by City.  Confer w/ DK re: Bismark Stockton PD lien (.3).                                                                                                                                                                                                                | 0.30  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/3/2016 | CG | Confer w/ Title re: Stockton PD lien (.3). T/C w/ Stockton PD re: same (.2). | 0.50 | |
| 5/4/2016 | DK | Confer w/ Escrow and CG re: Bismark requirements and closing of same (.3). Confer w/ Escrow and CG re: Highland and review of same. (.3). Review of pending requirements to close Mendicino home and coordinate same (.4). Review of status of listings (.2). | 1.20 | |
| | CG | Various T/C w/ Stockton PD re: lien and request for payoff of same (.4). | 0.40 | |
| | CG | Various T/Cs and email w/ City of Highland, compile documentation and obtain release of lien (.4). Provide status update re: same to DK, Escrow and Title and confirm satisfaction of same (.3). | 0.70 | |
| 5/5/2016 | JD | Follow up re: closing of Bismark property and follow up w/ title and Counsel re: response to lender (.2). | 0.20 | |
| | DK | T/C re: Highland sales and coordination of month to month lease w/ Buyer (.4). Review of proposed lease and confer w/ Counsel re: same (.6). Confer w/ Broker re: same (.2). | 1.20 | |
| | CG | Confer w/ Title re: various liens for Highland (.2). | 0.20 | |
| 5/6/2016 | TV | Review emails from T. Busch and DK re: Contingency Removal for 921 Dover Ave. (.2). Process executed document, update property file and send email to T. Busch and DK re: same (.3). | 0.50 | |
| | TV | Review emails from T. Busch and DK re: Amended Escrow Instructions for 10320 Mendicino property. (.2). Process executed document, update property file and send email to T. Busch and DK re: same (.3). | 0.50 | |
| | DS | Review and approve sale docs and Mendocino (.3). | 0.30 | |
| | DK | Confer w/ Agent re: Mendicino move in and review of same (.3). Confer w/ Agent re: Highland closing and review of same w/ escrow and Counsel (.4). | 0.70 | |
| 5/9/2016 | JD | Updates on sale closings for residential and commercial properties (.2). | 0.20 | |
| | TV | Review mail re: subs of trustee and full reconveyance for 10303, 10314, 10320, 10354 and 10376 Mendicino properties, process document and update files (.2). | 0.20 | |
| | TV | Confer w/ DK re: closing of 10303 Mendicino property, review file and send email to DK re: same (.2). | 0.20 | |
| | DK | Confer w/ Agent and T/C re: Highland Buyer (.4). Review of lease for Highland Buyer and T/C w/ Counsel re: same (.3). Confer w/ Manager re: status of Mendicino and review of same. w/ Agent (.3). Confer w/ Escrow re: pending requirements and closing for Bismark (.2). | 1.20 | |
| 5/10/2016 | JD | Review email re: expenses and net proceeds on property after repairs prior to closing. Review net equity file re: same and respond to DK (.5). Review updated lease details for U-Haul lease on Highland property. Review follow up email from DK re: same (.2). | 0.70 | |
| | TV | Confer w/ T. Busch re: lien on Bismark and status on properties (.2). T/C w/ T. Busch re: demand to close escrow for 10303 Mendicino property (.2). Review email from T. Busch re: same, process document, confer w/ DK re: same, send email to T. Busch re: executed demand (.4). | 0.80 | |
| | DK | Confer w/ Agent re: pending closing and coordinate requirements for same (.5). Confer w/ Counsel re: Highland requirements and review and edit same (.5). Confer w/ Agent and Manager re: Mendicino and review of same (.2). Confer w/ TV and escrow re: required documents for closing and review of same (.3). | 1.50 | |
| | CG | T/C w/ T. Busch re: Bismark Stockton PD lien, follow up w/ same and provide status update to Escrow, Title and DK (.4). | 0.40 | |
| 5/11/2016 | JD | Review net proceeds analysis with respect to 10320 Mendicino (.2). Emails and T/Cs w/ CG re: same and respond to DK and AB (.3). | 0.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/11/2016 | DK | Draft and edit lease doc for Highland buyer and review of same (.3). Confer w/ Agent re: lease doc and coordinate same (.2). T/C w/ AB re: sale of home and payment requirements for repairs (.3). | 0.80 | |
| | CG | Confer w/ JD re: Mendicino and Diamond Shares $1.1Mill lien and balance of payoffs (.3). | 0.30 | |
| 5/12/2016 | JD | Confer w/ DS re: Highland sale, closing and proceeds. Review details re: same (.4). | 0.40 | |
| | JD | Review various updates re: closing of 10320 Mendicino and 1251 S. Meadow #144 (.3). | 0.30 | |
| | DS | Review and sign sale docs. Meet w/ TV re: same (.3). | 0.30 | |
| | DS | Review waterfall on Highland sale. Review and update on lease (.3). | 0.30 | |
| | LO | Prepare Instructions for Proceeds forms for 921 Dover, 1915-1917 W. 54th, 10303 Mendicino, 10314 Mendicino and 10320 Mendicino (.8). | 0.80 | |
| | DK | Review of status of Highland lease and confer w/ Agent re: same (.3). Confer w/ Agent re: closing 54th and T/C w/ title and utility re: same (.8). Confer w/ TV and escrow re: closing docs and review of same (.8). | 1.90 | |
| | TV | Notarize Grant Deed for 921 Dover Ave., 10320 Mendicino Rd., 10314 Mendicino Rd., 1915-1917 W. 54th St. and 10303 Mendicino Rd.  Send same to TV for processing (.6). | 0.60 | |
| 5/13/2016 | JD | Confer w/ DK re: closing various homes and court order on same and certified copies for escrow (.2). Emails from Title re: same (.1). | 0.30 | |
| | DK | Confer w/ Agent re: 54th closing and review of same (.3). Confer w/ TV re: open transactions and review of paperwork and requirements for same (.7). | 1.00 | |
| 5/16/2016 | JD | Follow ups w/ escrow re: closing of properties.  Follow up re: City lien related to Bismark property (.2). Review marketing write-ups for two additional properties under contract (.2). | 0.40 | |
| | TV | Review email from C. Maling re: Representation Confirmation and CA Dual Agency Disclosure for 26655 Highland property, confer w/ DK and DS re: same, process executed forms and send email to C. Maling re: same (.5). | 0.50 | |
| | DS | Review and sign sale docs. Meet w/ TV re: same (.3). | 0.30 | |
| | LO | Prepare Instructions for Proceeds form for 26655 Highland Ave (.3). | 0.30 | |
| | DK | Confer w/ escrow re: Dover close and confer w/ C. Noah re: same (.4). Confer w/ TV re: closing requirements and review of same (.3).  T/C w/ Agent re: status of closings and coordinate same w/ AB (.3). Confer w/ TV and Escrow re: Highland and review of same (.4). Confer w/ Agent re: Highland and review of same (.2). Confer w/ CG re: title and review of same (.3).  Confer w/ Agent and escrow re: demands and review of same (.3). | 2.20 | |
| | CG | Follow-up w/ Stockton PD re: request for payoff and provide update of same to Escrow and DK (.2). | 0.20 | |
| 5/17/2016 | JD | Updates re: closing of 921 Dover (.2). | 0.20 | |
| | JD | Confer w/ CG re: property equity file and payoffs, etc.  Review emails for update on payoff of Bismark (.5). | 0.50 | |
| | LO | Confer w/ TV and DK re: confirmation of close of 921 Dover Ave. Confer w/ same re: confirmation of wire received (.3). | 0.30 | |
| | DK | Confer w/ Escrow and review re: closing and review of same (.3). Review of Highland Escrow and confer w/ CG re: requirements for same (.6). | 0.90 | |
| | CG | Review Diamond Shares demand statement for $600k lien and confirm same to Escrow and DK (.4). | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/18/2016 | TV | Review emails from T. Busch and DK re: FHA/VA Amendatory form for 10320 Mendicino property, confer w/ DK re: same, process executed form and send email to T. Busch and DK re: same (.4). | 0.40 | |
| | TV | Review email from T. Busch re: revised amended escrow instructions for 10314 Mendicino property (.2). | 0.20 | |
| | TV | Review email from T. Busch re: contingency removal one for 13020 Mendicino property (.2). | 0.20 | |
| | DK | Confer w/ Escrow re: closing and review of same (.2). Review of Highland and requirements for same. Confer w/ TV re: Highland docs and review of same (.6). Confer w/ Agent and AB re: Mendicino and review of same. (.3). Confer w/ Agent and approved required sale docs and approve sale docs for same (.3). Review of refund request and confer w/ Escrow and CG re: same (.3). | 1.70 | |
| 5/19/2016 | JD | Review statuses of closings and closing statements (.2). | 0.20 | |
| | TV | Review email from T. Busch re: Cancellation of Contract and demand for release of deposit for 10303 Mendicino property (.2). Confer w/ DK re: same, process executed documents, send email to T. Busch re: same and update property file (.4). | 0.60 | |
| | TV | Confer w/ DK re: Amended Escrow Instructions for 10314 Mendicino property, process executed document, send email to T. Busch re: same and update property file (.4). | 0.40 | |
| | TV | Confer w/ DK re: Contingency Removal #1 for 10320 Mendicino property, process executed document, send email to T. Busch re: same and update property file (.4). | 0.40 | |
| | DK | Confer w/ AB re: Franesi and review of status w/ Agent (.3). Confer w/ AB and Agent re: 10320 and coordinate closing for same (.4). Confer w/ Accounting re: closing credits for sale related R and M (.3). Review of Highland (.2). Confer w/ Agent re: pending closings and T/C re: same (.3). Review and approve all documents required for Agent and TV (.6). | 2.10 | |
| 5/20/2016 | TV | T/C w/ T. Busch re: cancellation of contract, review form, process executed document and send email to T. Busch and DK re: same (.5). | 0.50 | |
| | DK | Confer w/ Escrow re: railroad and review of same (.3). Confer w/ Agent and TV re: Mendicino cancelation and review of same (.3). Confer w/ escrow and CG re: lien release and review of same (.4). Confer w/ Manager re: status of install required for closing (.2). Confer w/ Agent re: 10314 cancelation and confer w/ escrow and coordinate same (.4). Confer w/ Agent and AB re: status of eviction (.2). | 1.80 | |
| | CG | Confer w/ Title and DK re: Mendicino liens re: Diamond Shares (.3). | 0.30 | |
| 5/23/2016 | CG | Follow-up w/ Stockton PD and demand payoff statement after allotted time expired. Review payoff statement and provide same to Escrow and DK (.3). Review updated $1.1Mill Diamond Shares payoff statement and provide response of same to Escrow and DK (.3). | 0.60 | |
| 5/24/2016 | TV | Review emails from T. Busch re: inspection and demand for Bismark property (.2). | 0.20 | |
| | TV | T/C w/ T. Busch re: RPA, Receiver's Addendum, Seller's Counter Offer #1, Contingency Removal #1 and Tenant in Possession Addendum for 10303 Mendicino property (.2). Review email from T. Busch re: same (.2). Confer w/ DS re: same, process executed documents, send email to C. Noah re: same and update property file (.4). | 0.80 | |
| | DS | Review and sign Mendocino docs. Confer w/ TV re: same (.3). | 0.30 | |
| | DK | Confer w/ Agent re: Mendicino home and code issue (.2). Review of cancelations and coordinate same w/ Escrow and Agent (.8). Review of pending closings and requirements for same (.3). Review of Bismark closing requirements (.3) | 1.60 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/25/2016 | JD | Confer w/ DK re: order approving sale of 54th (.1). | 0.10 | |
| | LO | Review closing statement and update Velocity Property Sales Schedule. Confer w/ team re: closing statement and updating Velocity Property Sales Schedule (.5). | 0.50 | |
| | DK | Confer w/ Agent and AB re: sale of 54th and review of same (.5). Confer w/ AB and Agent re: sale of Franesi and review of same (.4). Review of status of Highland (.2). Confer w/ Agent and Escrow re: Mendicino closings and review of same (.2). Confer w/ AB re: sale of Colton unit and requirements for same (.3). | 1.60 | |
| | DK | Review of Dover closing (.3). Confer w/ LO re: accounting work on closings and review of documents for same (.4). | 0.70 | |
| 5/26/2016 | JD | Review email from TB re: new offer for 10314 Mendicino (.1). Review email from DK re: order to close Franesi. Confer w/ DK re: same (.2). | 0.30 | |
| | DK | Confer w/ Agent and AB re: Mendicino homes and review of status of same (.4). Confer w/ Escrow re: Mendicino closing and review of same (.5). Confer w/ Agent re: Franesi and review of status w/ AB (.3). Confer w/ AB and Agent re: 54th and review of same (.2). | 1.40 | |
| | DK | Confer w/ Agent and T/C re: escrow dispute from sold home (.7). | 0.70 | |
| 5/27/2016 | TV | Review various emails from T. Busch re: Carbon Monoxide Detector Notice and Water Heater and Smoke Detector Compliance forms for 10303 Mendicino properties (.2). Confer w/ DK and DS re: same, process executed forms, update property file and send email to T. Busch re: same (.5). | 0.70 | |
| | TV | Review various emails from T. Busch re: RPA, Receiver's Addendum, Seller's Counter Offer #1, Tenant in Possession Addendum, Carbon Monoxide Detector Notice and Water Heater and Smoke Detector Compliance forms for 10314 Mendicino properties (.3). Confer w/ DK and DS re: same, process executed forms, update property file and send email to T. Busch re: same (.6). | 0.90 | |
| | DK | T/C and confer w/ Agent re: 54th and review of same (.7). T/C and confer w/ Agent re: Mendicino closing and review of same (.5). | 1.20 | |
| 5/31/2016 | TV | Review various emails from T. Busch re: Mendicino properties (.2). | 0.20 | |
| | LO | Confer w/ JD and TV re: unknown funds received from escrow (.3). Confer w/ DK, TV and CN re: proceeds received for sale of 9649 Bismark Place and 10320 Mendicino (.5). | 0.80 | |
| | DK | Review of status Highland and confer w/ Counsel re: same (.3). Coordinate lease requirements for Highland sale (.2). Confer w/ Escrow re: closings and review of same (.3). Confer w/ AB re: requirements for pending closings and review of same (.2). Review of pending contracts (.2). | 1.20 | |
| | Total: | | 53.70 | $12,478.00 |

### General Admin

| | | | | |
|---|---|---|---|---|
| 5/25/2016 | TV | Review and create electronic file for Order Granting 2nd Motion and update same (.3). | 0.40 | |
| 5/26/2016 | SW | Retrieve, review and organize mail. | 0.30 | |
| | Total: | | 0.70 | $75.50 |

|  | | Hours | Amount |
|---|---|---|---|

### Reporting

| | | Hours | Amount |
|---|---|---|---|
| 5/16/2016 JD | Review exhibits for next fee application. Emails w/ Counsel re: same (.6). | 0.60 | |
| Total: | | 0.60 | $159.00 |

### Taxes

| | | Hours | Amount |
|---|---|---|---|
| 5/25/2016 LO | T/C w/ D. Knittel re: accounting for tax purposes of 2015 property sales (.3). Confer w/ D. Knittel, and team re: 2015 escrow closing statements and agreed accounting for tax purposes of 2015 property sales (.3). | 0.60 | |
| Total: | | 0.60 | $120.00 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 06/30/16
**Invoice No:** 2984
**Billing Period Ended:** 06/30/16

### Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 2.60 | $520.00 |
| David Kieffer | 26.70 | $7,075.50 |
| David Stapleton | 2.00 | $570.00 |
| Jake DiIorio | 8.80 | $2,332.00 |
| Tamara Varcasia | 4.90 | $612.50 |
| Chuck Nguyen | 8.90 | $1,780.00 |
| Julie McEvoy | 3.40 | $425.00 |
| Leah Ouellette | 12.20 | $2,440.00 |
| Sarah Weis | 10.50 | $892.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **80.00** | **$16,647.50** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 54.70 |
| Postage & Correspondence | 20.33 |
| **Total Reimbursable Expenses** | **$75.03** |
| **Total Current Charges** | **$16,722.53** |

### Professional Fees

| | | | Hours | Amount |
|---|---|---|---|---|

### Accounting

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/1/2016 | LO | Confer w/ JD, TV, DK and CN re: financial documents needed by accounting (.4). Perform accounting functions, review, reconciliations and analysis (1.0). | 1.40 | |
| 6/2/2016 | LO | Determine available cash and approve check run (.3). Confer w/ JD, CN and J. Escobar re: final statement for Del Toro asset loans (.3). Perform accounting functions, review, reconciliations and analysis (1.2). | 1.80 | |
| 6/3/2016 | JD | Review emails re: reconciliation of bank accounts, receipt of funds from escrow and other (.2). | 0.20 | |
| | LO | Perform accounting functions, review, reconciliations and analysis. Confer w/ TV, JD, CN and DK re: unknown proceeds from Granite Escrow (.5). | 0.50 | |
| 6/5/2016 | LO | Confer w/ DS, JD and CG re: receivership payments and prepare and email check register re: same (.2). | 0.20 | |
| 6/7/2016 | DK | Confer w/ Escrow and Accounting re: account clean up and review of same (.2). | 0.20 | |
| | JM | Review escrow closing dates for property utilities (.3). | 0.30 | |
| 6/9/2016 | CN | Perform accounting functions, review, reconciliations and analysis (4.3). | 4.30 | |
| 6/10/2016 | CN | T/C w/ LO re: accounting status (.4). Perform accounting functions, review, reconciliations and analysis (4). | 4.60 | |
| 6/12/2016 | LO | Review financial statements (.3). | 0.30 | |
| 6/13/2016 | JM | Email Banc of California for RDC setup (.1). | 0.10 | |
| | LO | Confer w/ RB re: escrow request for updated tenant ledger (.2). | 0.20 | |
| 6/15/2016 | JM | Prepare aging and Email to LO for BPSI (.3) and for BPSIII (.3). | 0.60 | |
| 6/21/2016 | CG | Various emails regarding invoices and monthly accounting (.4). | 0.40 | |
| | LO | Provide cash balances to DK and JD for Fee App (.3). | 0.30 | |
| 6/22/2016 | JM | Prepare AP Aging Detail report and email same to LO (.8). | 0.80 | |
| 6/28/2016 | CG | Amend invoice schedule for Jan-May to match closing statements and confer w/ DK, DS and LO re: same (1.4). | 1.40 | |
| 6/29/2016 | JM | Prepare AP Aging report and email same to LO for BPSI (.2). Process and file W9, setup new vendor and process invoices (.3). | 0.50 | |
| 6/30/2016 | JM | Print checks for BPSI (.2) Prepare AP Aging report and email same to LO for Velocity (.2) Scan and file check run for BPSI (.3). | 0.70 | |
| | LO | Perform accounting functions, review, reconciliations and analysis (.8). Perform general ledger Chart of Accounts maintenance (.8). | 1.60 | |
| Total: | | | 20.40 | $3,881.00 |

### Asset Identification & Recovery

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/2/2016 | JD | Review and reply to email from LO re: loan statements from servicers and background re: same and timing for sale of same. Review statements and emails re: same (.3). Review emails re: cash and receipt of wire from escrow (.2). | 0.50 | |
| 6/7/2016 | JD | Confer w/ LO re: funds recovered from Atty. Trust Account (.2). | 0.20 | |
| 6/29/2016 | LO | Confer w/ JD re: cash balances. Provide same (.2). | 0.20 | |
| Total: | | | 0.90 | $225.50 |

| | | | Hours | Amount |
|---|---|---|---|---|

### Case Management

| 6/1/2016 | DK | Review and approve large repair cost for Colton 4 plex (.2). | 0.20 | |
| | JD | Review and respond to email from DS re: fee apps and accounting. Review information re: same (.2). Review cash (.2). | 0.40 | |
| | TV | Review properties sold and respond to email from LO re: BPSIII deposit (.4). | 0.40 | |
| 6/2/2016 | JD | Follow ups re: outstanding invoices and payment of receivership expense. Review cash (.4). | 0.40 | |
| 6/6/2016 | SW | Review and process e-mail Ltr from D. Aniel re: trial date (.3). | 0.30 | |
| 6/7/2016 | DK | Review of status of construction to complete on burnt unit and confer w/ AB re: same (.3). | 0.30 | |
| 6/8/2016 | DK | Review of GL insurance and requirements for renewal of same (.3). | 0.30 | |
| 6/9/2016 | JD | Finalize summary of information for fee app and send to counsel (.3). | 0.30 | |
| 6/14/2016 | JD | Confer w/ LO re: cash on hand. Send email re: same (.1). Follow up w/ team re: pending tasks (.2). | 0.30 | |
| 6/15/2016 | JD | Review and respond to emails from LO re: contact information for managers (.2). | 0.20 | |
| 6/21/2016 | DK | Confer w/ Accounting re: fee app requirements and review of same (.2). | 0.20 | |
| | JD | Review and respond to emails from team re: pass-thru expenses and other accounting open items (.3). | 0.30 | |
| 6/22/2016 | SW | Confer w/ DK re: Commercial Use Permits (.2). | 0.20 | |
| | DK | Review of insurance requirements and review of same (.2). Review of filing requirements and confer w/ CG re: same (.7). Review of cash and sale balance (.2). | 1.10 | |
| | JD | Confer w/ CG re: invoicing and other (.1). | 0.10 | |
| 6/29/2016 | DK | Confer w/ CG re: accounting and review of same (.2). | 0.20 | |
| | DK | Review and coordinate insurance requirements (.2). Confer w/ AB re: Colton repairs required and review of same (.3). Confer w/ JD and Counsel re: sale motion and review of same (.2). Confer w/ vendor re: Franesi and review of same (.2). | 0.90 | |
| 6/30/2016 | SW | Review and respond to JD's e-mail re: declaration of DS in support of 5th Motion for Order Authorizing and Approving Sale of Real Properties; Stamp declaration and e-mail back to JD (.2). | 0.20 | |
| | DK | Confer w/ CG re: accounting and review of same (.2). Confer w/ JD and Counsel re: sale amendment and review of same (.2). T/C w/ AB re: bids and approval of same (.2). | 0.60 | |
| | Total: | | 6.90 | $1,646.50 |

### Communication with Counsel / SEC

| 6/1/2016 | JD | Brief updates w/ DS and Atty. del Castillo re: case matters and order on Highland and Railroad sales (.2). | 0.20 | |
| 6/23/2016 | DK | Review of required filing and coordinate same (.2). | 0.20 | |
| | Total: | | 0.40 | $106.00 |

### Dispo

| 6/1/2016 | DS | Review Highland status (.2). | 0.20 | |

|          |    |                                                                                                                                                                                                                                                                     | Hours | Amount |
|----------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/1/2016 | DK | Confer w/ escrow and TV re: pending Mendicino closings (.2).  Review of recent closings (.2).  Review of status of Highland and coordinate lease (.3).                                                                                                                | 0.70  |        |
|          | JD | Review and respond to email from agent re: status of Railroad closing and court order (.1).                                                                                                                                                                          | 0.10  |        |
| 6/2/2016 | DK | Confer w/ Accounting re: escrow and review of same (.2). Review of final closing statement for Cahuilla (.2).  Confer w/ Agent re: full lease on Highland and move in date for Buyer and review of same (.3).                                                          | 0.70  |        |
|          | JD | Review and respond to emails from counsel re: details of closing of Bismark property (.1).  Review closing statement and forward same. Follow up w/ team re: wire to lender w/ payoff (.2).                                                                            | 0.30  |        |
| 6/3/2016 | DK | T/C w/ Agent re: Mendicino homes and process requirements  for closing of same (.4).  Review of status of Highland (.2).  Confer w/ Accounting and Escrow re: closings and review of same (.2).                                                                       | 0.80  |        |
|          | JD | Follow up w/ title re: wire of payoff to lienholder on Bismark property (.2).  Relay status of same to counsel (.1).  Updates re: closings and next motion for approval of sales.  Emails from agent re: same (.5).                                                    | 0.80  |        |
|          | TV | Review email from T. Busch re: Agent Visual Inspection Disclosure for 10303 Mendicino property (.2).  Confer w/ DK and DS re: same, process executed disclosure, send email to T. Busch re: same and update property file (.4).                                        | 0.60  |        |
| 6/6/2016 | DS | Review and sign closing docs. Confer w/ TV re: same (.2).                                                                                                                                                                                                            | 0.20  |        |
|          | DK | Confer w/ Escrow re: closing statements for Mendicino and review and approve same (.4).  Confer w/ AB re: status of Colton unit and review and coordinate requirements to prepare for sale (.6).  Review of status of Highland (.2).                                   | 1.20  |        |
|          | JD | Review emails from escrow re: next round of closings.  Review response from TV (.2).                                                                                                                                                                                  | 0.20  |        |
|          | LO | T/C w/ TV re: follow up C. Noah on revised escrow closing statements for 2015 (.2).  Review revised closing statement provided by DK.  Confer w/ DK, C. Noah, TV and CN re: unreconciled wires received from Granite.  Review estimated closing statements received (.6).  T/C w/ CN re: chart of accounts maintenance to record sale of loan assets (.3). | 1.10  |        |
|          | TV | Review email from T. Busch re: AVID and WHSD for 10314 Mendicino property (.2). Confer w/ SW, DK and DS re: same, process executed documents, send email to C. Noah re: same and update property file (.4). Send email to SW re: same (.1).                            | 0.70  |        |
| 6/7/2016 | DK | Confer w/ Agent re: Mendicino lots and review of title for same (.7). Confer w/ Agent and AB re: pending Mendicino closings and review of same (.4).  Confer w/ AB re: clean up of property and review of same (.3). Review of status of LA inspection and closing (.3).  Confer w/ Agent and JD re: Railroad closing (.2).  Confer w/ Escrow re: activity (.2). | 2.10  |        |
|          | DK | Confer w/ U-Haul re: application and review of same (.3).                                                                                                                                                                                                            | 0.30  |        |
|          | JD | Confer w/ DK re: pending court order for approval of sale of Railroad and Highland properties.  Discuss next motion for additional properties. Follow up w/ agent re: same (.4).  Follow up w/ counsel re: status of approval (.2).  Confer w/ AB and JM re: transfer of utilities after closing. Forward information re: recent closings on Mendicino properties (.3). | 0.90  |        |
|          | TV | Review email from T. Busch re: disclosures for 10314 Mendicino property, review files, separate disclosures and send email to T. Busch re: AVID and WHSD documents (.5).                                                                                              | 0.50  |        |
| 6/8/2016 | DK | Review of control and prep for sale of Franesi home (.2).  Confer w/ vendor re: prep for sale (.2).  Review of requirements for pending closings including tenant (.2).                                                                                               | 0.60  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/8/2016 | DK | Review of status of Highland (.2). | 0.20 | |
| 6/9/2016 | DK | Review of requirements for Franesi home (.5). Review of completion of eviction for Franesi to start sale inspection (.2). T/C w/ Agent re: status of Highland (.2). Review of final Mendicino closing statements (.2). Review of dispo of fire damaged unit and confer w/ AB and Agent re: same (.2). | 1.30 | |
| | JD | Follow up w/ counsel re: order on sale motion re: Highland and Railroad. Follow up w/ agent re: same (.2). Request purchase documents for next two properties for sale motion. Review same (.3). Review agent write-ups and forward all to counsel (.3). | 0.80 | |
| 6/10/2016 | SW | Meet w/ TV re: Final Closing Statement process (.5). | 0.50 | |
| | SW | Meet w/ TV re: preparing documents for Sale Motion (.5). | 0.50 | |
| | SW | Process seller's closing for 10303 Mendicino (.3). | 0.30 | |
| | SW | Process seller's closing for 10314 Mendicino (.3). | 0.30 | |
| | DK | Review of Franesi home (.2). Review of Mendicino closing (.2). Review of Highland status (.2). | 0.60 | |
| | JD | Review sale package documents for 110 E. Merrill and 567 Franesi Way. Confer w/ TV re: same (.2). Revise agent write-ups and send all documents to counsel for Sale Motion #5 (.3). | 0.50 | |
| 6/13/2016 | DS | Review sale order and prepare for same. Review properties to sell (.3). | 0.30 | |
| | SW | Electronically file 1099 tax form re: 10201 Stanford Ave, 2708-2716 39th St. A, 349 N. Eucalyptus (.3). | 0.30 | |
| | SW | Electronically file 1099 tax form re: 4704-4710 S. Hoover (.2). | 0.20 | |
| | DK | Review of status of final Mendicino activity (.2). Confer w/ Counsel, JD and Escrow re: order for Highland and coordinate same with Brokers and CG (.5). Confer w/ Escrow re: order for Railroad (.2). Confer w/ Agent re: Sacramento sale, review of action items and confer w/ Escrow and accounting re: needs to finalize closing (.6). Review of LA inspection (.2). | 1.70 | |
| | JD | Review email from counsel re: Order Approving Fourth Sale Motion. Reply to same and forward to agent and team to coordinate closings (.2). Post file to receivership website (.1). Update w/ counsel re: Fifth Sale Motion. Follow up w/ counsel re: certified copies of Order on Fourth Sale Motion (.2). Follow up from broker re: Highland close and timeline (.1). | 0.60 | |
| | TV | Review email from JD, DK, C. Maling and C. Noah re: deadlines, extension dates and closing of escrow for Highland property, 5th Sale Motion for Merrill and Franesi properties (.3). | 0.30 | |
| 6/14/2016 | SW | Prepare mailing of Grant Deed for 1209 N. Railroad St. to C. Noah (.3). | 0.30 | |
| | DK | Review of status of Sacramento closing and coordinate same w/ Agent and escrow and accounting (.3). Review of Railroad escrow (.2). Review of Highland escrow (.2). | 0.70 | |
| | LO | Confer w/ DK and C. Noah re: refund of 50% of utility bill attached to property tax. Affirmed adjustment to net proceeds and adjusted closing statement to be issued (.4). | 0.40 | |
| | TV | Review, process and file various incoming documents re: sales (.3). | 0.30 | |
| | TV | T/C w/ C. Noah re: Railroad, Highland and 54th Street properties escrow documents (.3). Confer w/ SW re: Grant Deed for Railroad property (.2). Review email from C. Noah re: same (.2). | 0.70 | |
| 6/15/2016 | SW | Update closed property file and confer w/ TV re: same (.3). | 0.30 | |
| | DK | Confer w/ Counsel re: sale motion and review of same (.2). Confer w/ Accounting re: requirements for Railroad closing and confer w/ escrow re: same (.2). Confer w/ AB re: requirements for LA home closing and hearing for same (.2). Review of Highland status (.2). | 0.80 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/15/2016 | LO | Confer w/ C. Noah, T. Busch, and team re: rent roll revision needed for 1209 Railroad escrow (.3). T/C w/ RB re: tenant ledger adjustments needed for rent roll revision for 1209 Railroad (.2). | 0.50 | |
| 6/16/2016 | CG | Review prelims for Franesi and Merrill and provide lien comments to Atty Hsu and DK (.3). | 0.30 | |
| | SW | Process Seller's Closing Statement for 1209 N. Railroad (.2). | 0.20 | |
| | DK | T/C w/ Counsel re: motion (.2). Review of title and coordinate requirements re: motion (.4). Confer w/ CG re: motion (.2). T/C w/ Agent re: return of Buyer funds and coordinate same (.2). T/C w/ Agent re: pending closings and new contracts (.2). Review of Railroad closing (.2). | 1.40 | |
| 6/17/2016 | DS | Review and sign Mendocino sale docs (.2). | 0.20 | |
| | SW | Print Amended Escrow Instructions for approval and DS signature re: 10314 Mendicino Rd; Electronically file same; E-mail executed Amended Escrow Instructions to C. Noah (.3). | 0.30 | |
| | DK | Confer w/ Accounting and Agent re: amended closing statement for 39th and 2nd property (.2). T/C w/ Agent re: same (.2). Confer w/ Accounting and Agent re: 2nd street property (.2). T/C and confer w/ Counsel re: sale of 110 and review of motion info for same (.2). Review of sale for fire damaged unit and review of contracts re: same. T/C w/ Agent re: preparing sale of unit and confer w/ Counsel re: contract (.7). | 1.50 | |
| | LO | Confer w/ RB and CN re: closing statement for 3832 2nd Ave. Confer w/ C. Noah and DK re: approval to initiate wire for revised escrow on 3832 2nd Ave (.4). | 0.40 | |
| | TV | Review email from T. Busch re: new offer for 1251 S. Meadow property (.2). Confer w/ DK re: same (.2). Confer w/ SW re: Receiver's Addendum (.3). | 0.70 | |
| 6/20/2016 | SW | Confer w/ DK re: USPS Certificate of Transfer of Title related to 1209 N. Railroad; Prepare same; E-mail T. Busch and C. Noah same (.7). | 0.70 | |
| | SW | Review e-mail from C. Noah re: Paperwork related to the transfer of 1209 N. Railroad (.2). | 0.20 | |
| | DK | Review of escrow docs and confer w/ SW and escrow re: same (.2). Confer w/ SW and Agent re: USPS sale and coordinate requirements for same (.2). | 0.50 | |
| | DK | Review of U-Haul requirements for Highland and coordinate same(.2). | 0.20 | |
| | DK | T/C w/ Counsel re: sale of condo under construction and review of contract requirements for same (.3). | 0.30 | |
| | LO | Prepare wire transfer and supporting documentation for escrow adjustment for 3832-3834 2nd Ave. due to property tax utility adjustment (.5). Confer w/ J. Gallardo, M. Chilton, RB and DS re: coordination of wire processing (.3). Confer w/ C. Noah and DK re: confirmation of escrow wire completion (.3). | 1.10 | |
| 6/21/2016 | CG | Amend and provide proceeds schedule for Highland to Atty Castillo and DK (.2). | 0.20 | |
| | SW | Review e-mail and attachment from R. Lopez re: 26655 Highland Ave. Community Development Dept. Requested Review; Print same for DK's approval (.3). | 0.30 | |
| | DK | Confer w/ Escrow re: adjustments to closing (.2). Review of status of motion to sell (.2). Coordinate sale cash balance and confer w/ CG and Counsel re: same (.3). Review of status of pending closings (.2). Review of status of highland (.2). Confer w/ Counsel re: language for sale of Meadow lane and coordinate w/ Agent re: same (.3). | 1.40 | |

|            |    |                                                                                                                                                                                                                                               | Hours | Amount |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/21/2016  | LO | Confer w/ DK, RB and SW re: handling of rent checks received for 1209 N. Railroad post escrow close and possible allocation of June rent (.4). Confer w/ C. Noah and team re: final escrow closing statement for 1209 N. Railroad (.3).  Update closing schedule and archive supporting documents for multiple escrow closings (.9). | 1.60  |        |
| 6/22/2016  | SW | File Final Closing Statement for 10376 Mendicino.                                                                                                                                                                                              | 0.20  |        |
|            | SW | File various closing documents in property folders for  4704-4710 S Hoover (.3), 2708 -2716 39th St (.3), 10201 Stanford ave (.3), 349 Eucalyptus Ave (.3).                                                                                     | 1.20  |        |
|            | DS | Review Highland disposition cancelation. Confer w/ DK re: same (.2).                                                                                                                                                                           | 0.20  |        |
|            | SW | Electronically file City of Highland Land CUP re 26655 Highland Ave.; E-mail same to R. Lopez (.2).                                                                                                                                            | 0.20  |        |
|            | SW | Review e-mail from C. Noah re: Seller's Closing Statement re 10376 Mendicino; Electronically file same (.2).                                                                                                                                    | 0.20  |        |
|            | SW | Review e-mail from C. Noah re: Seller's Closing Statement re 1209 N. Railroad St.; Electronically file same (.2).                                                                                                                               | 0.20  |        |
|            | DK | Confer w/ Accounting re: Railroad closing (.2).  Confer w/ Accounting re: coordinating funds from closing and review of same (.2).  Confer w/ Manager re: preparing house for closing and review of same (.3). Coordinate sale of Meadow Lane property, process and review contract and review of same. (.6). | 1.30  |        |
| 6/23/2016  | DS | Review and approve Meadow lane sale (.2).                                                                                                                                                                                                      | 0.20  |        |
|            | SW | Review e-mail from T. Busch re Amendment to Listing Agreement Extension; Print same for DK approval and DS's signature; E-mail executed Amendment to Listing Agreement Extension to T. Busch (.5).                                              | 0.50  |        |
|            | SW | Review e-mail from T. Busch re Contingency Removal related to 1251 S. Meadow Ln. Unit 144; Print same for DK approval and DS's signature; E-mail executed Contingency Removal Extension to T. Busch (.5).                                         | 0.50  |        |
|            | DK | Confer w/ Manager re: property inspection and review of same (.2). Confer w/ Agent re: status of escrows and review of same (.3). T/C w/ Agent re: Highland (.3).  Multiple T/Cs w/ Buyer re: Highland and review of same w/ escrow (.8).        | 1.60  |        |
| 6/24/2016  | DK | T/C w/ Agent re: sale or property and adjustment to escrow re: same (.3). Coordinate closing requirements (.3).                                                                                                                                | 0.60  |        |
| 6/27/2016  | SW | Review and create electronic file for 5th Sale Motion (.2).                                                                                                                                                                                    | 0.20  |        |
|            | DK | Confer w/ vendor re: Sacramento home (.2).                                                                                                                                                                                                     | 0.20  |        |
|            | DK | Review and coordinate requirements for 54th closing (.3).                                                                                                                                                                                      | 0.30  |        |
| 6/28/2016  | CG | Review $600k Diamond Share payoff statement and confirm same to Escrow and DK (.3).                                                                                                                                                            | 0.30  |        |
|            | DS | Review and sign sale and escrow docs (.2).                                                                                                                                                                                                     | 0.20  |        |
|            | SW | Electronically file amended closing documents re: 1915, 1915 1/2 & 1917 W. 54th St; E-mail same to C. Noah (.2).                                                                                                                               | 0.20  |        |
|            | DK | Coordinate requirements for house in Sacramento (.2).  Confer w/ Agent re: Meadow sale and review of same (.4).  Review of status of sale motion (.2).                                                                                          | 0.80  |        |
|            | JD | Updates w/ DK re: sale of Sacramento home and pending motion. Review details re: same and confer w/ DK and counsel re: same (.3).                                                                                                              | 0.30  |        |
| 6/29/2016  | SW | Review e-mail and attachments from T. Busch re: 1251 S. Meadow; Print attachments for DS signature; E-mail executed docs to T. Busch (.3).                                                                                                      | 0.30  |        |
|            | SW | Review e-mail and attachments from T. Busch re: 1915-1917 W. 54th; Print attachments for DS signature; E-mail executed docs to T. Busch (.3).                                                                                                   | 0.30  |        |
|            | DK | Review of closing and confer w/ Escrow re: same (.2).  Confer w/ Agent re: Meadow sale and review and coordinate documents for same (.3). Review of 54th closing and coordinate same (.2).                                                      | 0.70  |        |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/29/2016 | JD | Review Fifth Sale Motion and related pleadings.  Respond to counsel re: same.  Send documents to broker and DS for signature (.8). | 0.80 | |
| 6/30/2016 | DS | Review and approve sale motion (.3). | 0.30 | |
| | DS | Review and approve sales of properties (.2). | 0.20 | |
| | SW | Process incoming closing docs and check from Granite Escrow for 1209 N. Railroad (.3). | 0.30 | |
| | JD | Follow ups re: items and declarations for Fifth Sale Motion (.3).  Email from agent re: same (.1). | 0.40 | |
| | JM | Process incoming Granite Escrow check for deposit and confer w/ SW re: same (.4). | 0.40 | |
| | LO | Confer w/ CG re: Summary of Proceeds and Transaction Fees (.1). | 0.10 | |
| | | Total: | 49.10 | $10,507.50 |

### General Admin

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/13/2016 | TV | Review and update files w/ various recorded orders (.3). | 0.30 | |
| 6/14/2016 | TV | Review and process invoice for storage unit and confer w/ SW re: same (.2). | 0.20 | |
| 6/15/2016 | TV | Follow up re: pending invoices and confer w/ SW re: same (.2). | 0.20 | |
| 6/20/2016 | SW | Process mail (.2). | 0.20 | |
| 6/23/2016 | SW | Attend to administrative matters, mail and filing. | 0.50 | |
| 6/30/2016 | SW | Attend to administrative matters, mail and filing. | 0.40 | |
| | | Total: | 1.80 | $181.00 |

### Taxes

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/14/2016 | LO | Confer w/ D. Knittel, and team re: revised 2015 escrow closing statements (.3). | 0.30 | |
| 6/15/2016 | LO | Confer w/ D. Knittel and team re: status of financials for tax purposes (.2). | 0.20 | |
| | | Total: | 0.50 | $100.00 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 07/31/16

**Invoice No:** 2984

**Billing Period Ended:** 07/31/16

## Timekeeper Fee Summary

| Name | Hours | Amount |
|------|-------|--------|
| Cathy Garnica | 2.40 | $480.00 |
| David Kieffer | 15.53 | $4,116.33 |
| David Stapleton | 2.70 | $769.50 |
| Jake DiIorio | 9.30 | $2,464.50 |
| Chuck Nguyen | 1.30 | $260.00 |
| Julie McEvoy | 1.50 | $187.50 |
| Leah Ouellette | 17.76 | $3,553.34 |
| Ramon Burgos | 3.70 | $462.50 |
| Sarah Weis | 3.00 | $255.00 |

| | Hours | Amount |
|------|-------|--------|
| **Total Fees** | **57.19** | **$12,548.67** |

**Expense Reimbursements:**

| | |
|------|------|
| Copies | 43.80 |
| Meals | 18.82 |
| Other | 264.00 |
| Postage & Correspondence | 40.08 |
| **Total Reimbursable Expenses** | **$366.70** |
| **Total Current Charges** | **$12,915.37** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

### Professional Fees

|  |  |  | Hours | Amount |
|---|---|---|---|---|

#### ACC

| 7/1/2016 | JM | Prepare AP aging and email same to LO (.2).  Print checks (.2).  Process incoming wire: 1915-1917 54th closing (.2). | 0.60 | |
| 7/8/2016 | JM | Confer w/ IT and CG re: webhosting charges.  Prepare aging and provide same to LO.  Print checks (.3). | 0.30 | |
| 7/14/2016 | RB | File BPS I A/P check run and all backup (.3). Process same for mailing (.1). | 0.40 | |
| 7/22/2016 | JM | Prepare Aging report and provide same to LO (.2). | 0.20 | |
| 7/25/2016 | CG | Provide DS and JM w/ status of invoices (.2). | 0.20 | |
| | JD | Review 2015 receivership financial statements and provide comments to LO re: same (.7). | 0.70 | |
| | JM | Print checks, review and same check run for same (.4). | 0.40 | |
| 7/26/2016 | JD | Finalize review of 2015 receivership financials (.3).  T/C w LO to discuss same (.2). | 0.50 | |
| | | Total: | 3.30 | $595.50 |

#### Asset Identification & Recovery

| 7/14/2016 | JD | Confer w/ DS re: disgorgement targets, recoveries to-date and potential litigation to recovery additional funds for investors (.2). | 0.20 | |
| 7/29/2016 | JD | Confer w/ DK re: additional disgorgement targets and course of action (.1). | 0.10 | |
| | | Total: | 0.30 | $79.50 |

#### Case Management

| 7/1/2016 | DK | Confer w/ Accounting re: status of levy and review of same (.2). | 0.20 | |
| | JD | Review emails re: IRS / FTB tax levy.  Follow ups re: same (.4).  Emails w/ tax accountant and LO re: same (.2). | 0.60 | |
| 7/6/2016 | DS | Review and discuss FTB levy issues (.3). | 0.30 | |
| | DK | Confer w/ accounting and JD re: FTB and review of lien issues (.2). | 0.20 | |
| 7/7/2016 | JD | Review email re: interim fee application.  Review emails re: cash on hand for same (.2).  Begin review of fee application (.2). | 0.40 | |
| | RB | Confer w/ LO re: FTB levies on Velocity accounts (.1). Discuss the current FTB situation and new procedures moving forward, T/C w/ LO re: same (.3). | 0.40 | |
| | DS | Review FTB lien issue (.2). | 0.20 | |
| 7/8/2016 | DK | Confer w/ accounting re: status of AP and review of same (.2). | 0.20 | |
| | JD | Update on tax levy and bank account balances (.2). | 0.20 | |
| | DS | Update re: resolution to FTB levy (.1). | 0.10 | |
| 7/12/2016 | JD | Review details from motion and declaration ISO next fee application.  Confer w/ RB re: cash and number of properties sold to-date (.4). | 0.40 | |
| 7/14/2016 | DS | Update meeting w/ JD re: case status. Review emails re: same (.3). | 0.30 | |
| | JD | Review and finalize edits on Fee App documents.  Send to Counsel (.3). | 0.30 | |
| 7/18/2016 | DS | Review sale order (.1). | 0.10 | |
| | JD | Review documents to be posted to receivership website.  Post same (.2).  Follow up w/ Counsel re: fee app filing (.1). | 0.30 | |
| 7/20/2016 | JD | Review emails re: bank balances and status of levy. | 0.20 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/21/2016 | DS | Review w/ JD re: meeting w/ Counsel (.2). | 0.20 | |
| 7/27/2016 | JD | Review email from LO re: FTB levy. Send follow up to Counsel re: same. T/C w/ Counsel re: same and next steps re: OSC and sanctions (.4). | 0.40 | |
| 7/31/2016 | DS | Update and review of emails (.2). | 0.20 | |
| | Total: | | 5.20 | $1,350.00 |

### Communication with Counsel / SEC

| 7/6/2016 | JD | Review email from Counsel re: Fifth Sale Motion and removal of hearing and update on ultimate ruling on same (.1). | 0.10 | |
| 7/21/2016 | JD | Meet and confer w/ Counsel re: all case tasks, remaining sales, disgorgement targets and other (.6). | 0.60 | |
| | Total: | | 0.70 | $185.50 |

### Communication with Investors

| 7/25/2016 | JD | Review email from claims email and follow up re: same (.2). | 0.20 | |
| | Total: | | 0.20 | $53.00 |

### Dispo

| 7/1/2016 | CG | Update Highland payoff figures and provide to DK (.3). | 0.30 | |
| | DK | Confer w/ AB and Agent re: sale inspection and coordinate same (.2). Review of 54th closing and confer w/ Accounting re: same (.3). Confer w/ U-Haul and T/C re: price trade and review of same (.3). Confer w/ CG re: sale price and review of same (.3). Confer w/ AB re: Colton repairs to prep for clean inspection (.2). Confer w/ Agent and coordinate Merrill doc (.2). | 1.50 | |
| | JD | Review emails from escrow re: closings (.2). Follow up w/ Counsel re: Fifth Sale Motion (.1). | 0.30 | |
| | LO | Review and save final escrow closing statement for 1915-1917 W. 54th Street. Verify proceeds received by bank. Update Summary of Proceeds and Transaction Fees. Confer w/ team re: same (.6). | 0.60 | |
| 7/4/2016 | LO | Download multiple escrow closing statements and save to server (.6). Update schedule of escrow closings and transaction fees (1.1). Reconcile sale schedule to information provided by CG. Respond to CG re: same. Distribute schedule and instructions to team. Confer w/ C. Noah, CN and SW re: additional funds received post escrow close for 9649 Bismark Place (1.5). | 3.20 | |
| 7/5/2016 | CG | Review of final Diamond Share payoff figures and confirm requirements to release final lien (.4). | 0.40 | |
| | DK | Review of status of Highland (.3). Confer w/ Agent re: requirements for Merrill (.2). Confer w/ vendor re: preparation for Franesi home and coordination of same (.3). Review of 54th closing detail (.2). | 1.00 | |
| | RB | Coordinate w/ Notary and DS to obtain signatures for various closing documents (.3). | 0.30 | |
| | LO | Download revised escrow closing statements for 9649 Bismark Place and save to server. Update schedule of escrow closings and transaction fees. Distribute schedule to team (.4). | 0.40 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/6/2016 | DK | Confer w/ AB re: Franesi and confer w/ Vendor re: same (.3). Review of liens for Highland and Colton (.2). | 0.50 | |
| | JD | Review and respond to email from Counsel re: Substitution of Trustee and Full Reconveyance from Lender on Bismark property.  Review and forward to CG (.2). | 0.20 | |
| | SW | Review e-mail from T. Busch re: Contingency Removal form for 110 E. Merrill; Print for DS signature; E-mail executed contingency Removal form to T. Busch (.3). | 0.30 | |
| | SW | Print Grant Deed for 1251 W. Meadow #144 to be Notarized; Electronically file notarized Grant Deed; E-mail and mail same to C. Noah (.3). | 0.30 | |
| 7/7/2016 | CG | Review 1251 Meadow #144 escrow documents (.3). | 0.30 | |
| | DK | Confer w/ AB and Vendor re: clean up of home and review of same (.3). | 0.30 | |
| 7/8/2016 | DS | Review final Highland resolution (.2). | 0.20 | |
| | DK | Confer w/ AB re: repairs required for Franesi and review of same (.2). Confer w/ Buyer and Counsel re: Highland and review of same (.3).  T/C w/ Buyer re: status (.2). | 0.70 | |
| | JD | Review update on retrade from U-Haul.  Emails from Counsel re: same (.2).  Review and respond to email from DK re: next sale motion and approval of same (.2). | 0.40 | |
| | SW | E-mail AB, DS and DK Termination of Lien re 2708 39th St (.2). | 0.20 | |
| 7/11/2016 | CG | Update Highland payoff figures for break even figures and provide to DK (.4). | 0.40 | |
| | DS | Review Highland status (.2). | 0.20 | |
| | DK | Confer w/ Counsel and CG re: Highland and review of docs for same (.3). Review of Franesi sale and court approval of same. (.2). | 0.50 | |
| | JD | Review emails re: update on Highland sale and counter offer (.1).  Confer w/ DK re: same (.2). | 0.30 | |
| | SW | Process escrow documents, file and email same (.5). | 0.50 | |
| 7/12/2016 | DK | Confer w/ Agent re: Highland final offer and review of same (.3).  T/C w/ Agent and confer w/ Buyer re: status (.3). T/C w/ Agent and review of coordination requirements for Franesi (.6). | 1.20 | |
| | RB | Email Banc of CA account balances to LO, JD and JM (.2). Confer w/ JD re: property sales (.1). Review and update both Velocity Property Sales and Estimated Proceeds Schedule spreadsheets for JD (.8) Send update to team re: same (.1). T/C w/ LO re: same (.2). | 1.40 | |
| | LO | Review deposit for cancellation of escrow.  T/C w/ DK re: same (.2). | 0.20 | |
| 7/13/2016 | DS | Update on Highland (.1). | 0.10 | |
| | DK | Confer w/ Highland Buyer re: status and confer w/ Agent re: same (.3). Review and coordinate Meadow requirements (.2). Review and coordinate Franesi status (.2). | 0.70 | |
| 7/14/2016 | DK | Confer w/ Highland Buyer and Counsel re: status of Highland sale and review of same (.3). | 0.30 | |
| | JD | Confer w/ DS re: status of sales and other disposition efforts (.2). | 0.20 | |
| 7/15/2016 | DS | Review sale of property and timing, etc (.2). | 0.20 | |
| 7/18/2016 | DS | Review Highland emails (.1). | 0.10 | |
| | DK | Review of status of Franesi and coordinate requirements for same (.3). Review of Meadow closing and coordinate requirements for same (.2). Review of status of court approval for sale and coordinate starting of closing (.3).  Review of status of Highland and confer w/ Counsel re: termination status (.7). | 1.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/18/2016 | JD | Review email from Counsel re: approval of Fifth Sale Motion.  Review Order, save same and post to receivership website (.3).  Forward Order to escrow and agent, request certified copies of Order and review responses re: same (.2). | 0.50 | |
| | LO | Review and file final escrow closing statement received from C. Noah for the sale of 1251 S. Meadow Lane #144.  Update Summary of Proceeds and SG Transaction Fees Received schedule and distribute to team (.6). | 0.60 | |
| | SW | Review and respond to C. Noah's e-mail re: 1251 Meadow #144 Seller's Closing Statement.; Electronically file Seller's Closing Statement (.2). | 0.20 | |
| 7/19/2016 | CG | T/C w/ Code Enforcement Inspector re: Franesi fence code violation and provide response of same to team (.3).  Various emails w/ Escrow and DK re: same (.2). | 0.50 | |
| | DK | Review and confer w/ Counsel re: Highland (.2).  Review of status of pending closings and confer w/ Escrow and SW re: documents required for same (.4). Confer w/ Vendor re: Franesi and approvals for same (.3). | 0.90 | |
| | JD | Review various emails re: Franesi closing and code violation resolution (.2).  Update from Counsel re: certified copies of orders and update team on same (.1). | 0.30 | |
| 7/20/2016 | DK | Confer w/ Escrow CG re: City code and removing for escrow. | 0.30 | |
| | LO | Confer w/ team re: SG transaction fee check received for sale of 1251 S. Meadow Lane (.1). | 0.10 | |
| | SW | Review e-mail from CT. Busch re: Contingency Removal for 110 E. Merrill (.2). | 0.20 | |
| | SW | Electronically file Seller's Closing Statement, check and 593 Tax Form for 1251 S. Meadow #144 Property; E-mail same to SG Team (.3). | 0.30 | |
| 7/21/2016 | DK | Confer w/ Escrow re: pending closing and review of same (.4). | 0.40 | |
| 7/22/2016 | DK | Confer w/ Counsel re: Highland and review of documents for same (.3).  Review of pending closing w/ Escrow (.2).  Review of Franesi and confer w/ Vendor re: same (.3). | 0.80 | |
| | JD | Review draft Highland report to court (.2). | 0.20 | |
| | LO | Confer w/ C. Noah and team re: escrow closing package for 110 E. Merrill Ave.  Complete Instructions for Proceeds form (.5). | 0.50 | |
| 7/25/2016 | CG | Follow-up T/C w/ inspector re: removal of fence.  Provide response of same to Broker (.2). | 0.20 | |
| | DK | Review of Meadow closing and approval of all documents for signature (.4).  Review of Franesi closing and all documents for signature (.4).  Review of status of Highland and T/C w/ AB re: same (.3). | 1.10 | |
| | RB | Confer w/ SW, LO and DK re: rent roll (.1). Download multiple property rent rolls and provide same to team (.1). | 0.20 | |
| | LO | Confer w/ C. Noah and team re: escrow closing package for 567 Franesi Way. Complete Instructions for Proceeds form (.5). | 0.50 | |
| 7/26/2016 | CG | Follow-up T/C w/ inspector re: removal of fence.  Provide response of same to Broker (.1). | 0.10 | |
| | DS | Review and sign sale docs (.3). | 0.30 | |
| | DK | Review of Franesi close (.3).  Review of Meadow close (.2).  Review of status of Highland (.2). Review of outstanding sale requirements (.2). | 0.93 | |
| 7/27/2016 | DS | Review Highland cancellation. Discuss w/ DK (.2). | 0.20 | |
| | DK | Coordinate termination of Highland sale (.3). Coordinate Franesi sale requirements (.2). Review of status of condo closings (.2). | 0.70 | |
| | JD | Review emails from SW and C. Noah re: closing documents and sales (.3). | 0.30 | |
| | LO | Confer w/ RB re: general ledger coding question for escrow cancellation refund.  Research and respond to same (.4). | 0.40 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/28/2016 | DK | T/C w/ Agent re: status of Colton and possible offer for same (.3). Review of Franesi close and HOA payment coordination for condo sale (.4). Review of status of Highland (.2). | 0.90 | |
| | JD | Review HOA demand re: 110 Merrill (.1). | 0.10 | |
| | JD | Updates on properties sold and proceeds (.2). | 0.20 | |
| | LO | Confer w/ DK, JD and SW re: questions about homeowner's association dues for 110 E. Merrill for escrow (.2). | 0.20 | |
| 7/29/2016 | DK | Review of Highland w/ JD and AB (.3) Review of Franesi sale w/ JB and AB (.2). Review of Colton Sale w/ JB and AB (.2). | 0.70 | |
| | JD | Team update w/ DK and AB re: sale of properties and Highland abandonment (.3). | 0.30 | |
| | RB | T/C w/ DK re: tenant rent roll details for escrow closing (.3). Confirm rent roll details previously sent (.7). | 1.00 | |
| | Total: | | 33.33 | $7,514.83 |

### General Admin

| | | | | |
|---|---|---|---|---|
| 7/12/2016 | SW | Process property documents, file and email same (1.0). | 1.00 | |
| | Total: | | 1.00 | $85.00 |

### Taxes

| | | | | |
|---|---|---|---|---|
| 7/1/2016 | LO | Confer w/ team re: bank account tax levy (.5). | 0.50 | |
| 7/5/2016 | JD | T/C w/ Atty. Hsu re: details on levy response letter to FTB. Follow up w/ LO re: same (.2). | 0.20 | |
| | LO | Confer w/ JD re: bank affected with Franchise Tax Board levy (.1). | 0.10 | |
| 7/6/2016 | JD | Review letter in response to levy. Comment on same (.2). Follow ups re: same and provide update to team re: same and second cease and desist letter sent (.2). | 0.40 | |
| | LO | Confer w/ team re: Franchise Tax Board Levy (.2). Left voicemails for M. Chilton and J. Gallardo at Banc of California to determine if a copy on file with bank of the Cease & Desist letter would prevent further levy attempts (.1). Research server for relevant tax information and inform team of estimated remaining balance subject to levy and likelihood of future levies affecting other Velocity bank accounts (.5). Confer w/ JD and RB re: monitoring of cash accounts on a daily basis (.3). | 1.10 | |
| 7/7/2016 | LO | T/C w/ M. Chilton re: Order to Withhold and possibility of reversing FTB lien. T/C w/ JD to obtain Cease & Desist letter and proof of filing information to provide to Banc of California. Review documentation provide by JD. Confer w/ M. Chilton, J. Gallardo and team re: request to Banc of California to return levied funds (.7). | 0.70 | |
| 7/8/2016 | LO | Follow up email w/ M. Chilton, J. Gallardo,and team re: status update on possible reversal of Franchise Tax Board levy (.1). | 0.10 | |
| 7/14/2016 | LO | Follow up email w/ M. Chilton, J. Gallardo, DS, DK, JD and RB re: status update on possible reversal of Franchise Tax Board levy (.3). Review financial statements for tax purposes and send to JD for review (1.1). Confer w/ JM, RB and CN re: utility deposit status (.5). | 1.93 | |
| | LO | T/C w/ JD re: review of 2015 financials (.1). | 0.10 | |
| 7/18/2016 | LO | Confer w/ DS and JD re: status of possible reversal of Franchise Tax Board levy (.1). | 0.10 | |
| 7/20/2016 | LO | T/C w/ JD re: status of financial review for 2015 taxes (.1). | 0.10 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/21/2016 | LO | Follow up email w/ M. Chilton, J. Gallardo and team re: status update on possible reversal of Franchise Tax Board levy (.2). | 0.20 | |
| 7/25/2016 | CN | T/C w/ LO re: 2015 financial statement review for tax purposes (.6). | 0.60 | |
| | LO | Confer w/ JD re: status of financial statement review for tax purposes. Review, research and respond to review questions by JD. T/C w/ CN re: same (.9). | 0.90 | |
| 7/26/2016 | LO | T/C w/ JD re: general ledger account name for cost of goods sold in relation to loan assets (.3). Change general ledger account. Revise and review financial statements. Research variance (1.0). Confer w/ JM re: current A/P activity showing on financial statements and request revisions. Revise and review financial statements and send to JD for final approval. Confer w. D. Knittel re: timing of financial statements. Prepare financial documents and email to D. Knittel, JD and CN (.6). | 1.93 | |
| 7/27/2016 | CN | T/C w/ LO re: responses to questions from tax accountant for 2015 tax return (.7). | 0.70 | |
| | LO | T/C w/ JD re: tax levy, risk for future levies (.8). Conf. call w/ JM and RB re: same (.6). Research and respond to tax questions from D. Knittel (1.3). T/C w/ CN re: same (.6). | 3.30 | |
| 7/28/2016 | JD | Review and respond to questions and comments from D. Knittel and LO re: 2015 financials for preparation of tax return (.2). | 0.20 | |
| | Total: | | 13.16 | $2,685.34 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 08/31/16

**Invoice No:** 2984

**Billing Period Ended:** 08/31/16

### Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 2.40 | $480.00 |
| David Kieffer | 18.00 | $4,770.00 |
| David Stapleton | 2.10 | $598.50 |
| Jake DiIorio | 18.40 | $4,876.00 |
| Lois Richards | 0.60 | $66.00 |
| Chuck Nguyen | 2.80 | $560.00 |
| Julie McEvoy | 8.80 | $1,100.00 |
| Leah Ouellette | 11.00 | $2,200.00 |
| Ramon Burgos | 2.60 | $325.00 |
| Sarah Weis | 8.70 | $739.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **75.40** | **$15,715.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 32.00 |
| Postage & Correspondence | 93.03 |
| **Total Reimbursable Expenses** | **$125.03** |
| **Total Current Charges** | **$15,840.03** |

### Professional Fees

| | | | Hours | Amount |
|---|---|---|---|---|

#### <u>ACC</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/1/2016 | JM | Research check #131 backup (.2).  Review various entities July bank statements (.4). | 0.60 | |
| 8/2/2016 | JM | Process various invoices (.1). | 0.10 | |
| 8/8/2016 | JD | Follow up w/ team re: status of cash and financials (.2).  Review cash trends and recoveries to-date (.4). | 0.60 | |
| 8/11/2016 | JM | Prepare AP Aging reports and email same to LO (.2). | 0.20 | |
| 8/19/2016 | JM | Prepare AP Aging reports and provide same to LO (.2). | 0.20 | |
| 8/23/2016 | JM | Review pending items, confer same w/ JD (1.2).  Review and process AP (.8). | 2.00 | |
| 8/25/2016 | LO | Perform accounting functions, review, reconciliations and analysis (1.4). | 1.40 | |
| 8/29/2016 | JM | Review pending items and research payment of pending invoices (.7).  T/C w LO re: Utility deposit reclass, bank reconciliation and cash balances. (.6).  Reclass Utility deposits accounts (.7). | 2.00 | |
| 8/31/2016 | CN | T/C w/ LO re: reconciling G/L cash balance.  Analyze 2015 cash balance variance. | 2.30 | |
| | Total: | | 9.40 | $1,536.50 |

#### <u>Accounting</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/9/2016 | RB | Email Banc of CA account balances to LO, JD and JM (.1). | 0.10 | |
| 8/10/2016 | JM | Reconcile Multiple Bank Statements (2.5). | 2.50 | |
| | RB | Review bank account and e-mail account balances to team (.1). | 0.10 | |
| 8/11/2016 | RB | Review bank account and e-mail account balances to team (.1). | 0.10 | |
| 8/12/2016 | RB | Confer w/ LO re: Velocity reconciliation issues. Review Velocity Banc of CA account statements against entries in Yardi (.3). T/C w/ LO re: same (.4). | 0.70 | |
| | RB | Email Banc of CA account balances to LO, JD and JM (.1). | 0.10 | |
| 8/15/2016 | RB | Review bank account and e-mail account balances to team (.1). | 0.10 | |
| | LO | T/C w/ JM re: available cash and review/approval of initial check run (.2). | 0.20 | |
| 8/17/2016 | RB | Review status of bank levy and bank account and send update to team re: same (.1). | 0.10 | |
| 8/18/2016 | RB | Review, complete and email Banc of Cal account balances to team (.1). | 0.10 | |
| 8/22/2016 | RB | Review and update team re: bank account balances to team.  Compare to prior day balances (.1). | 0.10 | |
| 8/23/2016 | RB | Daily review of bank balances and email account balances to team (.1). | 0.10 | |
| 8/24/2016 | RB | Daily review of account balances re: levy and e-mail to team (.1). | 0.10 | |
| 8/25/2016 | RB | Email screenshot of Banc of CA account balances to team (.1). | 0.10 | |
| 8/26/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
| 8/29/2016 | RB | Daily login to Banc of CA website and email screenshot of all account balances to team; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
| | CN | T/C w/ LO re: accounting status.  Research and respond to same. | 0.50 | |
| | LO | Confer w/ JM re: status of 2015 adjustments. | 0.10 | |
| 8/30/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/31/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
|  | Total: |  | 5.50 | $747.50 |

### Asset Identification & Recovery

|  |  |  |  |  |
|---|---|---|---|---|
| 8/23/2016 | JD | Review accounting, cash balances, payment of expenses and invoices and proceeds from properties (.9). | 0.90 | |
| 8/31/2016 | JD | Review list of properties sold, pending and remaining. Update schedules re: same (1.2). Make list of disgorgement targets for follow up w/ counsel. Review forensic reports for research on players involved in certain large investments (.6). | 1.80 | |
|  | Total: |  | 2.70 | $715.50 |

### Case Management

|  |  |  |  |  |
|---|---|---|---|---|
| 8/1/2016 | JD | Review fee app and forward same to DS for signature. Respond to counsel (.2). | 0.20 | |
| 8/2/2016 | SW | Review e-mail from JD re: Declaration of DS in Support of 5th Interim Application for Payment of Fees and Reimbursement of Expenses of Receiver and Professionals.; E-mail executed copies of same to JD and update project file (.3). | 0.30 | |
|  | JD | Follow up and send signed declaration to counsel (.1). Review and respond to email from Atty. Del Castillo re: next steps on project tasks including interim report, claims process disgorgement and final asset disposition matters (.2). | 0.30 | |
| 8/3/2016 | JD | Brief T/C w/ Atty. Hsu re: declaration. Follow up re: same (.1). Follow ups w/ Counsel re: update on next steps and review agenda of items (.2). | 0.30 | |
|  | DS | Updates w/ JD re: disgorgement targets, statue of limitations and other (.2). | 0.20 | |
| 8/5/2016 | JD | Review conformed copies of fee app and file same (.1). Updates w/ team re: items needed for upcoming reports (.2). Review receivership website (.1). Review prior emails re: claims process (.3). | 0.70 | |
| 8/8/2016 | DS | Review FTB issues and response from Counsel. Review w/ JD (.2). | 0.20 | |
|  | JD | Follow up w/ counsel re: FTB levy, narrative for next report, status of Highland and other (.3). Review status of same w/ internal team (.2). Emails re: same (.2). | 0.70 | |
| 8/9/2016 | JD | Review Ex Parte Application for OSC re: FTB levy and action on same. Review levy amount and provide to counsel (.4). | 0.40 | |
| 8/10/2016 | JD | Updates re: status of ex parte application for OSC re: FTB levy (.2). | 0.20 | |
| 8/11/2016 | DS | Review and update re: case w/ Counsel and JD. Prepare for next report. Review same (.3). | 0.30 | |
| 8/14/2016 | CG | Request insurance policy to be updated and remove sold properties (.3). | 0.30 | |
| 8/17/2016 | JD | Review daily cash update and review status of OSC re: FTB levy (.3). | 0.30 | |
| 8/19/2016 | JD | Update on all case matters and status of narrative for upcoming interim report (.5). Update on management of properties and fee application (.2). | 0.70 | |
| 8/23/2016 | DK | Confer w/ JD and LR re: report and review of same (.2). | 0.20 | |
|  | JD | Updates on pending tasks, disgorgement targets and other (.2). | 0.20 | |
| 8/24/2016 | DK | Confer w/ DS re: accounting and review of same (.2). | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/24/2016 | JD | Review and approve invoices and expenses (.3). Update w/ vendor re: potential claims process (.2). | 0.50 | |
| 8/25/2016 | JD | Follow ups w/ counsel re FTB motion and process for recovering levied funds (.2). | 0.20 | |
| 8/26/2016 | JD | Review emails from counsel re: fee app approval and forward to team (.2). | 0.20 | |
| 8/29/2016 | DS | Update w/ JD re: Colton, Highland, Malouf and report. Emails re: same (.5). | 0.50 | |
| | JD | Review and respond to email from Atty. del Castillo re: interim report and narrative re: same. Confer w/ DS re: update call w/ counsel (.2). Confer w/ DS re: interim report and other updates, claim process, disgorgement targets, etc. (.2). | 0.40 | |
| 8/30/2016 | LO | Confer w/ JD, CW and RB re: information needed for court reporting (.6). Research and respond to same (.8). Confer w/ JM and RB re: 2016 bank reconciliation completion strategy (.2). | 1.60 | |
| | JD | Confer w/ LR re: finalizing financial statements (.2). | 0.20 | |
| 8/31/2016 | JD | Prepare agenda for update meeting w/ DS and counsel (.4). | 0.40 | |
| | Total: | | 9.70 | $2,417.00 |

### Communication with Counsel / SEC

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/3/2016 | JD | Update T/C w/ Atty. del Castillo re: status of case, recoveries to-date, potential disgorgement targets and update w/ SEC re: same. Discuss asset search of disgorgement targets, statute of limitations and other. Summarize notes on same (.4). Update w/ DS re: same (.2). | 0.60 | |
| 8/4/2016 | DK | Confer w/ Counsel and JD re: letter to city and review of same (.3). | 0.30 | |
| | JD | Conf. call w/ DK and Atty. del Castillo re: violation notice from City of Highland and next steps re: abandonment, response to City, stipulation w/ lenders and other (.3). Debrief from same w/ DK (.1). Review title re: Highland owner of record and other (.2). Review letter to City prepared by counsel (.2). T/C w/ Atty. Hsu re: details of Diamond Shares cross-collateral and details of properties sold and clearance w/ title (.2). | 1.00 | |
| 8/22/2016 | JD | Conf. call w/ DK and Atty. del Castillo re: Colton and Highland properties, cross-collateral, potential for agreement with first and second lien holders and updates re: City of Highland (.3). | 0.30 | |
| 8/26/2016 | JD | T/C w/ counsel re: FTB levy. Follow ups re: same (.2). | 0.20 | |
| 8/30/2016 | JD | T/C w/ Atty. Hsu re: status of Colton sale, Highland negotiations and abandonment and release from Atty. Law's clients and potential claim to Colton property proceeds for Atty. Richardson's clients. Updates re: deliverables for Fourth Interim Report and decision on top 5 disgorgement targets to detail in report to court (.5). Summarize notes re: same and follow up re: disgorgement targets (.1). | 0.60 | |
| | Total: | | 3.00 | $795.00 |

### Communication with Investors

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/25/2016 | JD | T/C w/ potential claimant re: status of case, timing, distributions and recover efforts to-date. Make notes for follow up (.3). | 0.30 | |
| | Total: | | 0.30 | $79.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### Dispo

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 8/2/2016 | CG | T/C w/ Code Enforcement inspector re: Franesi release and confer w/ DK re: same (.4). | 0.40 | |
| | DK | Review of status of pending closings and confer w/ title and escrow re: same (.6). Review of status of Highland (.2). | 0.80 | |
| 8/3/2016 | SW | Review e-mail from C. Noah re: Tenant Estoppel Certificate and Estimated Closing Statement; confer w/ DK re: approval for same.; E-mail executed copy of same to C. Noah (.5). | 0.50 | |
| | CG | T/C w/ Sacramento Code Enforcement and request payoff statement for Franesi and send same (.3). | 0.30 | |
| | DK | Review of pending closings and multiple T/Cs re: same (.8). Review of Highland (.2). | 1.00 | |
| 8/4/2016 | DS | Review and approve Highland letter (.2). | 0.20 | |
| | DK | Review of 54th and confer w/ AB re: report (.3). T/C re: same and review of reports (.6). Review of Franesi close (.2). Multiple T/Cs w/ City and Buyer re: U-Haul Highland sale and review of same (.7). | 1.80 | |
| | JD | Confer w/ CG re: Diamond Shares cross-collateral, status of sales re: same and title details (.6). | 0.60 | |
| 8/5/2016 | CG | Confer w/ JD re: Highland cross collateral and provide Note and Deed for same (.4). | 0.40 | |
| | CG | Review Code Enforcement payoff statement for Franesi and provide same to title (.3). | 0.30 | |
| | DK | Confer w/ Agent re: post close demands and review of same w/ AB (.8). Review of status Franesi (.3). Review of status of Highland (.3). | 1.40 | |
| | JD | Confer w/ CG re: Diamond Shares cross-collateralization and review note and deed re: same (.3). T/ C w/ counsel re: same (.1). Forward details to counsel (.1). | 0.50 | |
| 8/9/2016 | SW | Review e-mail from C. Noah re: final closing statement for 110 E. Merrill (.2). | 0.20 | |
| | LO | Review closing statement and verify proceeds tie to funds received for 110 E. Merrill Ave. Confer w/ C. Noah, DK, SW, JD and CG re: incoming wire received per escrow. Update Summary of Proceeds and SG Transaction Fees Received schedule (.8). Confer w/ team re: property sale and escrow funds received. T/C w/ JM re: procedures for recording escrow proceeds wires received (.4). | 1.20 | |
| 8/10/2016 | DK | Review City of Highland letter for U-Haul and respond to same (.3). | 0.30 | |
| | LO | Confer w/ SW and DK re: owner question re: rent proration. Review escrow closing statement and respond to SW and DK with findings (.3). | 0.30 | |
| 8/12/2016 | DK | Confer w/ U-Haul re: City of Highland letter and coordination of same (.2). | 0.20 | |
| 8/15/2016 | DK | Review request for smoke detectors for 54th St property (.2). | 0.20 | |
| 8/16/2016 | SW | Organize escrow documents related to 26655 Highland (.5).; Review Cancellation Instructions.; Print same for DS signature (.3).; E-mail same to C. Noah and update project file (.2). | 1.00 | |
| 8/17/2016 | SW | Review sale docs re: 1915-1915 1/2 54th (.3). | 0.30 | |
| | SW | Process incoming Seller's Final Closing statement and checks (.2). | 0.20 | |
| | SW | Review and respond to e-mail from C. Noah re: Grant Deed for 567 Franesi (.2). | 0.20 | |
| | DK | Confer w/ Agent and escrow re: 54th and review of same (.3). T/C w/ Escrow re: 54th (.3). Confer w/ Agent and AB re: Franesi (.3). Review of contract for 54th (.4). Confer w/ Agent re: Highland and T/C re: same (.4). | 1.70 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/17/2016 | RB | Confer w/ SW re: Escrow wire and check received w/ typo on backup paperwork. Review and confirm wire receipt amount, request amended documentation from Escrow reflecting correct info and record same on sales sheet (.2). | 0.20 | |
| | LO | Confer w/ team re: closing documents for 110 E. Merrill. Review same (.2). | 0.20 | |
| 8/18/2016 | DK | Confer w/ Agent and Escrow re: Franesi and review of same (.3). Confer w/ Agent and Escrow re: 54th and review of same (.3). Review of status of Highland (.2). Confer w/ Agent: Colton and review of contracts for same (.4). | 1.20 | |
| 8/19/2016 | SW | Review e-mail from T. Bosch re: Addendum No. 1 for 567 Franesi Way.; Electronically file Addendum No. 1. Print same for DS approval and signature (.3). | 0.30 | |
| | DK | Confer w/ Escrow re: Franesi and requirements for same (.3). Review of status of Highland (.2). | 0.50 | |
| 8/22/2016 | DK | Review of status of Franesi and coordinate requirements w/ Escrow, AB and Agent (.6). Confer w/ Counsel and JD re: Highland and review of same (.2). | 0.80 | |
| | JD | Follow up re: status of sold properties and proceeds to-date (.4). | 0.40 | |
| 8/23/2016 | DS | Review, sign and notarize Franesi Way docs (.2). | 0.20 | |
| | DK | Confer w/ SW and Escrow re: Franesi and review of same (.4). Confer w/ AB re: status of Franesi (.2). | 0.60 | |
| | JD | Follow up re: sale efforts (.2). | 0.20 | |
| | LR | Confer w/ DK, JD and CW re: status update of Highland negotiation (.2). | 0.20 | |
| 8/24/2016 | SW | Review e-mail from T. Busch re: RPA, SCO, TIP and Receiver's Addendum for 333-339 B Colton Property. Provide same to DK for review and approval (.5). | 0.50 | |
| | SW | Review e-mail from T. Busch re RPA, SCO, TIP and Receiver's Addendum for 323-329 B Colton Property. Provide same to DK for review and approval (.5). | 0.50 | |
| | DS | Review and approve Colton sale docs, etc (.3). | 0.30 | |
| | DK | Review of Franesi sale requirements w/ Escrow and AB and coordinate same w/ SW (.7). T/C w/ Agent re: closing and review of same (.3). Review and coordinate reports and addendums required for same (.6). T/C w/ Agent re: Colton sales and review of contract documents for same (.6). | 2.20 | |
| 8/25/2016 | SW | Confer w/ DK re: Colton Properties and contracts (.3). E-mail to T. Busch re: counter-offers (.2); Prepare Purchase Agreements, Counter Offers, Tenant in Possession Addendums and Addendums to Purchase Agreements for review and approval (.3).; E-mail executed docs to T. Busch (.2). | 1.00 | |
| | SW | Review RPA, SCO, TIP and Receiver's Addendum for 333-339 B Colton Property and provide same for approval (.3). E-mail executed of same to C. Noah and update property file w/ same (.2). | 0.50 | |
| | SW | Review RPA, SCO, TIP and Receiver's Addendum for 323-329 B Colton Property and provide same for approval (.3).; E-mail executed of same to C. Noah and update property file w/ same (.2). | 0.50 | |
| | CG | Confer w/ Title, Escrow and DK re: Franesi Code Enforcement lien (.3). | 0.30 | |
| | DK | Confer w/ SW and escrow re: Franesi closing and action items required to coordinate to ensure closing (.6). Confer w/ CW re: release of lien for sale (.2). Review and approve closing statement and T/C w/ Escrow re: same (.2). Confer w/ Agent and AB re: closing and access to buyer (.2). | 1.20 | |
| | DK | Confer w/ SW re: Colton contracts (.2). Review and approve Colton contracts and review of same (.8). | 1.00 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/25/2016 | JD | Update re: status of Highland, Colton properties and stipulation (.2). | 0.20 | |
| 8/26/2016 | DK | T/C w/ Agent re: status of Highland and review of same (.2). Confer w/ Agent and Escrow and coordinate closing of Franesi (.7). | 0.90 | |
| 8/29/2016 | DK | Review of status of Franesi closing (.3). Multiple T/Cs re: Highland and review of same (.3). | 0.60 | |
| 8/30/2016 | CG | Confer w/ JD and Atty Hsu re: Diamond Share and Zeng cross collateralization of Deed and assignment of same. Confer remaining liens if any (.4). | 0.40 | |
| | DK | Review of closing for Franesi and accounting for same (.3). Confer w/ JD and review of status of Colton (.3). | 0.60 | |
| | DK | T/C w/ City of Highland re: status and review of same (.3). | 0.30 | |
| | RB | Confer w/ JD, CW and LO re: Velocity property sales. Email Velocity Property Sales spreadsheet to team, advise on reporting for monthly rents received for unsold properties (.2). | 0.20 | |
| | LO | Review and research incoming wire. Confer w/ C. Noah and team re: proceeds received from sale of 567 Franesi Way and request the final escrow closing statement (.3). Confer w/ JM and RB re: recording incoming proceeds to Incoming Wire Log and recording accounting transaction (.2). Review closing statement and verify proceeds tie to funds received. Update Summary of Proceeds and SG Transaction Fees Received schedule. Confer w/ team re: same (.4). | 0.90 | |
| | JD | Review status of sales and final remaining properties (.3). Confer w/ CG re: Highland and Colton cross-collateral. Confer w/ DK re: offer on Colton (.3). | 0.60 | |
| 8/31/2016 | SW | Review e-mail from C. Noah re: Seller's Final Closing Statement and update property file w/ same (.3). | 0.30 | |
| | | **Total:** | 31.80 | $6,968.50 |

### General Admin

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/2/2016 | SW | Review and process mail, confer w/ team re: same (.3). | 0.30 | |
| 8/9/2016 | LR | Review and process Order re: Auth of Sale (.4). | 0.40 | |
| 8/11/2016 | SW | Process and deposit checks (.2). | 0.20 | |
| 8/15/2016 | SW | Review and process incoming checks (.3). | 0.30 | |
| 8/17/2016 | SW | Process AP checks for mailing (.5). | 0.50 | |
| 8/18/2016 | SW | Process and deposit checks (.3). | 0.30 | |
| 8/22/2016 | SW | Attend to property files and update same w/ documents (.5). | 0.50 | |
| 8/26/2016 | SW | Process AP checks (.3). | 0.30 | |
| | | **Total:** | 2.80 | $248.00 |

### Legal

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/30/2016 | JM | Review, process and file various legal invoices (1.2). | 1.20 | |
| | | **Total:** | 1.20 | $150.00 |

### Reporting

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/8/2016 | DS | Review outline for next receivership report and confer w/ JD (.2). | 0.20 | |
| 8/25/2016 | JD | Confer w/ team re: narrative for Interim Report. Discuss timeline and key deliverables. Review draft of last interim report for updates (.6). | 0.60 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/30/2016 | JD | Prepare narrative for interim report (1.3).  Confer w/ CW re: same.  Send script for input on cash and disposition activity (.3).  Review responses to same (.3). | 1.90 | |
| 8/31/2016 | JD | Update w/ LO re: details required for narrative for interim report, recoveries made to-date and cash on hand (.2). | 0.20 | |
| | Total: | | 2.90 | $772.50 |

### Taxes

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/8/2016 | LO | Confer w/ JD and DS re: status of tax levy (.2).  Confer w/ RB re: daily cash balances (.1).  Confer w/ D. Knittel with tax information needed for 2015 tax returns (.3).  T/C w/ SW re: location of escrow files pertaining to tax withholding.  Research same (.3). | 0.90 | |
| | JD | Review status of 2015 tax returns (.3). | 0.30 | |
| 8/9/2016 | LO | Review escrow closing documents for 2015 tax information requested by D. Knittel (1.2).  Request missing tax documents from C. Noah (.4).  Confer w/ D. Knittel and JD re: status of tax document request (.4). | 2.00 | |
| 8/10/2016 | LO | Review escrow closing documents provided by C. Noah and save to server accordingly (.4).  Provide D. Knittel, C. Martin and JD requested 2015 CA Form 593 tax documents (.2). | 0.60 | |
| 8/17/2016 | JD | Review tax status and update w/ accountant re: docs provided for completing 2015 returns (.4). | 0.40 | |
| 8/30/2016 | LO | Review 2015 financials after check run reversals to verify totals tie to those given to tax accountants (.4).  T/C w/ JM re: remaining adjustments (.3). | 0.70 | |
| 8/31/2016 | LO | Confer w/ JD and RB re: 2014 FTB levy, EINs and bank account status inquiries (.3).  Research and respond to same (.5).  T/C w/ JD re: same (.1). | 0.90 | |
| | JD | Review email from tax accountant.  Confer w/ LO re: review of draft return (.3) | 0.30 | |
| | Total: | | 6.10 | $1,285.00 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 09/30/16

**Invoice No:** 2984

**Billing Period Ended:** 09/30/16

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 8.70 | $1,740.00 |
| David Kieffer | 14.60 | $3,869.00 |
| David Stapleton | 4.00 | $1,140.00 |
| Jake DiIorio | 21.80 | $5,777.00 |
| Lois Richards | 0.40 | $44.00 |
| Chuck Nguyen | 0.20 | $40.00 |
| Julie McEvoy | 5.80 | $725.00 |
| Leah Ouellette | 11.40 | $2,280.00 |
| Ramon Burgos | 4.10 | $512.50 |
| Sarah Weis | 2.70 | $229.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **73.70** | **$16,357.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 19.60 |
| Postage & Correspondence | 3.64 |
| **Total Reimbursable Expenses** | **$23.24** |
| **Total Current Charges** | **$16,380.24** |

**Professional Fees**

| | | | Hours | Amount |
|---|---|---|---|---|
| | | | | |

### ACC

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/1/2016 | JD | Review and approve expenses and A/P (.2). | 0.20 | |
| 9/9/2016 | JD | T/C w/ Atty. Chang, representative of creditors, re: claims process and supporting documentation for claims (.3). | 0.30 | |
| 9/19/2016 | JM | Review W9 data to prepare for 1099s for VIG (2.0). T/C w/ LO re: vendor set-up procedure for VIG (.5) | 2.50 | |
| | **Total:** | | **3.00** | **$445.00** |

### Accounting

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/1/2016 | LO | T/C w/ CN re: status of review of cash G/L to bank reconciliation variance (.8). T/C w/ JM re: modifying and creating property list to rectify reconciliation G/L variance (.3). T/C w/ RB re: Granite escrow wire received and recording of intercompany transfer (.4). Research regarding same (.3). Perform accounting functions, review, reconciliations and analysis (.4). T/C w/ JM re: GL variance (.2). | 2.40 | |
| | RB | Confer w/ JM and LO re: Bank reconciliations for all Velocity accounts. Discuss current status and priorities (.2). Email M. Chilton and J. Gallardo re: payment detail for wire received (.1). Record missing entries and adjustments in system w/ LO to correct issues for bank reconciliations (1.2). T/C w/ LO and JM re: same (.8) | 2.30 | |
| | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
| | JM | Revise and reconcile 2015 and 2016 GL entries for BPSI (2.1). Reconcile multiple bank statements for VIG (.1), BPSI (.2), BPSII (.1) and BPSIII (.2). | 2.70 | |
| 9/2/2016 | JM | Download August bank statements for BPSI (.05) and BPSIII (.05). Print A/P checks. Reconcile bank statements for BPSI (.1) and BPSIII (.1). Review and Save A/P check run to server for BPSI (.1) and BPSIII (.1). Mail A/P Checks for BPSI (.05) and BPSIII (.05). | 0.60 | |
| | CN | T/C w/ LO re: BPSI bank reconciliation variance (.2). | 0.20 | |
| | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
| 9/6/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
| 9/7/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM; compare with previous day's account balance and advise on any differences (.1). | 0.10 | |
| 9/12/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM (.1); compare with previous day's account balance and advise on any differences (.1). | 0.20 | |
| 9/13/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM (.1); compare with previous day's account balance and advise on any differences (.1). Confer w/ LO re: Velocity Investment Group account status. Send email to M. Chilton and J. Gallardo requesting activation of account (.1). T/Cs and V/Ms to both re: same (.1). | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/14/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM (.1); compare with previous day's account balance and advise on any differences (.1). | 0.20 | |
| 9/15/2016 | RB | Login to Banc of CA website and email screenshot of all account balances to LO, JD and JM (.1); compare with previous day's account balance and advise on any differences (.1). | 0.20 | |
| 9/16/2016 | LO | T/C w/ JM re: new general ledger account. Create new general ledger account (.2). | 0.20 | |
| | | Total: | 9.80 | $1,435.00 |

### Asset Identification & Recovery

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/16/2016 | JD | Follow up w/ CG re: Colton lien analysis (.3). Emails to team re: disgorgement targets, Highland and Colton cross-collateral and other (.3). | 0.60 | |
| 9/21/2016 | JD | Review list of disgorgement targets and prepare for meeting w/ DS re: same (.2). | 0.20 | |
| 9/23/2016 | JD | Confer w/ DS re: disgorgement targets, etc. (.3). Follow up email to counsel re: same (.2). | 0.50 | |
| 9/25/2016 | CG | Confer w/ JD re: recording of order on disgorgement properties, research same and request title to do same (.4). | 0.40 | |
| 9/26/2016 | CG | Follow-up w/ Title re: confirmation of order recording against MGM and Prairie projects (.2). | 0.20 | |
| | JD | Confer w/ DS re: disgorgement targets, motion / approval for same and underlying assets (.3). | 0.30 | |
| 9/27/2016 | CG | Provide JD w/ MGM binder (.1). Confer w/ Title re: recordation of order against Prairie and 10th Ave properties (.4). | 0.50 | |
| 9/28/2016 | CG | Finalize review w/ Title of order against disgorgement properties and confirm same to JD and DS (.2). | 0.20 | |
| | | Total: | 2.90 | $684.00 |

### Case Management

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/2/2016 | DS | Prepare for upcoming meeting w/ Counsel. Update w/ JD (.3). | 0.30 | |
| | JD | Obtain rent roll and cash information from accounting in preparation of meeting w/ DS and DK. Prepare for and confer w/ DS and DK re: case tasks, next steps on disgorgement targets, Highland, property sales, interim report and other. Summarize notes re: same (.8). Review cash (.2). Confer w/ RB re: rent roll and provide comments re: same (.3). Prepare P&L, rent roll and other schedules for DS meeting w/ counsel (.6). | 1.90 | |
| 9/6/2016 | DS | T/C w/ JD to prepare for meeting w/ Atty del Castillo (.2). | 0.20 | |
| | DS | Meeting w/ Counsel and T/C w/ JD re: Malouf, clawback targets, reporting, cash and status of case (.3). | 0.30 | |
| | JD | T/C w/ DS re: Highland and Colton, disgorgement targets, claims process and other. Summarize notes re: same (.5). | 0.50 | |
| 9/9/2016 | DS | Review and discuss tax return and filings to prepare for 9-15 (.3). | 0.30 | |
| | JD | Review update on return of funds from levy by FTB. Confer w/ team re: same. Follow up w/ counsel re: payee name on check (.2). | 0.20 | |
| 9/12/2016 | DS | Review and respond to emails (.2). | 0.20 | |
| | JD | Updates on cash and expenses (.2). | 0.20 | |
| 9/13/2016 | SW | Electronically file 2015 tax returns. Mail same to IRS and FTB (.5). | 0.50 | |
| 9/14/2016 | DS | Review and sign tax returns (.3). | 0.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|

| 9/14/2016 | JD | Review and respond to emails re: bank account and proceeds from FTB (.2). | 0.20 | |
| 9/15/2016 | JD | Review email re: bank balances and confer w/ RB re: same (.1). Update w/ LO re: accounting (.1). | 0.20 | |
| | DK | Confer w/ Buyer re: 54th and review of status of same (.3). | 0.30 | |
| 9/16/2016 | JD | Send email to team re: procedures and updates for next report (.1). Review cash and expenses (.2). Review steps for claims process and other motions (.2). | 0.50 | |
| 9/26/2016 | DS | Review and edit receiver's report (.3). Discuss same w/ JD (.1). Review properties sold, unsold and cash flow and liquidation proceeds (.2). | 0.60 | |
| 9/27/2016 | JD | Review notes on case status and next steps (.3). | 0.30 | |
| 9/30/2016 | JD | Review and approve A/P. Review cash (.2). Update on status of reporting and claims motion (.3). Review website and contact from investors and potential claimants (.3). | 0.80 | |
| | | Total: | 7.80 | $2,021.00 |

### Communication with Counsel / SEC

| 9/2/2016 | JD | T/C w/ Atty. Hsu re: status of Highland negotiations and abandonment and release of property (.2). Discuss report info and claims process and details re: same (.2). | 0.40 | |
| 9/6/2016 | JD | T/C w/ DS and counsel re: all case matters, interim report, Highland, claims process, disbursement targets, etc. (.5). | 0.50 | |
| 9/14/2016 | JD | T/C w/ Counsel re: status of interim report, Highland negotiations and other (.2). | 0.20 | |
| 9/16/2016 | JD | T/C w/ Counsel re: interim report and follow ups re: claims process, disgorgement targets, Highland abandonment and release and remaining assets (.5). Summarize notes from same (.2). | 0.70 | |
| 9/26/2016 | JD | Conf. call w/ DS and counsel re: disgorgement targets (.5). T/C w/ Atty. Hsu re: disgorgement targets (1.3). Summarize notes re: same (.2). T/C w/ counsel re: MIMO and other (.3). | 2.30 | |
| | | Total: | 4.10 | $1,086.50 |

### Dispo

| 9/1/2016 | DS | Review of Franesi sale (.2). | 0.20 | |
| | JD | Voicemail from Atty. Hsu re: Highland negotiations and Colton sale. Updates on same (.2). | 0.20 | |
| 9/2/2016 | DK | Review of status of Highland (.2). Confer w/ Agent re: Colton 8 plex and review of contracts and status of same (.4). | 0.60 | |
| 9/6/2016 | DK | Confer w/ Buyer re: notice and review of same (.2). Confer w/ JD re: Highland and review of same (.3). | 0.50 | |
| 9/7/2016 | SW | Review e-mail from T. Busch re: Buyer' s Counter Offer No. 1 for 323-329 E B Street and 333-339 E. B Street Properties. Print same for DK to review and DS to sign (.3). | 0.30 | |
| | DK | Review of multiple contracts for Colton sale (.4). T/C w/ Agent and confer w/ AB re: contract requirements. (.3). | 0.70 | |
| 9/8/2016 | CG | Confer w/ JD re: equity analysis for Highland and B St (.2). Update schedule and provide same to JD (.4). | 0.60 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/8/2016 | SW | Electronically file executed Counter Offers for 323-329 E B Street and 333-339 E. B Street Properties. ; E-mail same to T. Busch.; Electronically file Estoppels for  323-329 E B Street and 333-339 E. B Street Properties (.3). | 0.30 | |
| | DK | Confer w/ AB re: accounting for 110 home sale (.2).  Review of status of Highland (.2).  Review of status of 54th (.3).  Review of Colton contracts and confer w/ SW re: same (.3). | 1.00 | |
| 9/9/2016 | LO | Review and record additional escrow proceeds received for sale of 9649 Biasmark Pl (.4). | 0.40 | |
| | DK | T/C w/ Buyer for 54th and additional review of file (.8).  Confer w/ AB re: status of Buyer during purchase period (.3). | 1.10 | |
| 9/12/2016 | LO | Confer w/ RB, JM and AB re: return of Section 8 payment received for sold property.  T/C w/ JM re: same (.3). | 0.30 | |
| | DK | Confer w/ Buyer re: Highland and review of same (.3). Confer w/ Agent and review of status of Colton sale (.3).  Review of 54th correspondence from Buyer and review of inspection (.5). | 1.10 | |
| 9/13/2016 | CG | Review of B St prelims and respond to Escrow re: exceptions to be removed (.5). | 0.50 | |
| | LO | Confer w/ RB, JM and AB re: return of Section 8 payment received for sold property.  Save documentation to server (.3). | 0.30 | |
| | DK | Confer a/ SW and Escrow re: Railroad rent and review of same (.3). T/C w/ Counsel re: 54th and review of same (.3). | 0.60 | |
| 9/14/2016 | CG | Confer w/ DK and JD re: Maalouf and Diamond Share deeds on title (.4). | 0.40 | |
| | SW | Review e-mail from C. Noah re: Preliminary Report for 333 E. B Street. Electronically file same and print same to review with DK (.3). | 0.30 | |
| | SW | Review e-mail from C. Noah re: Preliminary Report for 323, 325, 327, 329 E. B Street. Electronically file same and print same to review with DK (.3). | 0.30 | |
| | SW | Review e-mail from E. Pollard re: Amended Preliminary Report for 323, 325, 327, 329 E. B Street. Electronically file same and print same to review with DK (.2). | 0.20 | |
| | DK | Confer w/ SW re: Railroad property and review and coordinate requirements for same (.4). Confer w/ Agent and SW re: Colton contracts and review of same (.4).  Review of prelims for Colton properties and confer w/ CG re: same (.5). | 1.30 | |
| 9/15/2016 | CG | T/C w/ JD re: B St liens (.3). | 0.30 | |
| | JD | Update w/ DK re: Highland negotiations, liens and cross-collateral w/ Colton (.2).  Confer w/ CG re: same (.3). | 0.50 | |
| 9/16/2016 | CG | Follow-up w/ Atty Richardson re: B St lien (.2). | 0.20 | |
| | CG | Review email from JD re: B St liens (.2). | 0.20 | |
| | CG | Confer w/ JD and Atty Hsu re: Stovall's release of judgement and provide same and Maalouf email (.4). | 0.40 | |
| 9/17/2016 | CG | Provide balance due for B St-Diamond Share lien to JD and DK and provide Deed Assignment releasing Highland property to same (.4). | 0.40 | |
| 9/19/2016 | CG | T/C w/ Atty Hsu re: Colton Maalouf liens (.2). | 0.20 | |
| | CG | Confer w/ DK re: various Richardson liens and provide estimated payoff amounts (.4). Follow-up w/ Atty Hsu and Richardson re: same (.3). | 0.70 | |
| | JD | Confer w/ DS re: Colton sale, Highland release, reconveyances from Richardson clients and emails w/ CG re: same (.5). | 0.50 | |
| | DK | Confer w/ CG re: Highland liens and review of detail re: same (.4). Confer w/ JD re: Highland and Colton and review of deeds for same (.3). Confer w/ Agent and review or 54th (.2).  Review of status of Colton and coordinate requirements for same (.3). | 1.20 | |
| | DS | Confer w/ JD re: Colton and Highland (.3). | 0.30 | |

Exhibit A
Page 59

|            |    |                                                                                                                                                                                                                                                                            | Hours | Amount |
|------------|----|----|---|---|
| 9/20/2016  | DK | Confer w/ Agent and Escrow re: Colton and review of same (.3).  Review of status of Highland (.2). Review of status of 54th (.2). | 0.70 |  |
| 9/21/2016  | SW | Review e-mail from T. Busch re: Buyer Request for Repairs for 323-329 E. B Street and 333-339 E. B Street. Print same for DK to review and DS to sign. Electronically file executed copy and e-mail same to T. Bousch (.2). | 0.20 |  |
|            | DS | Review sale docs on Colton and sign same (.2). | 0.20 |  |
|            | DK | T/C and confer w/ Agent re: Colton contracts (.4). Review of contracts and coordinate requirements for same (.4). Confer w/ Agent re: 54th and review of same (.2).  Review of Highland and confer w/ Agent re: status (.2). | 1.10 |  |
| 9/22/2016  | DK | Review of status of Highland (.2).  Review of status of Colton transaction (.2). | 0.40 |  |
| 9/23/2016  | DK | Review of status of Colton sale (.3). | 0.30 |  |
| 9/26/2016  | CG | T/C w/ Atty Richardson re: $1.5 Mill reconveyance, provide Title and DK w/ update for same (.4). | 0.40 |  |
|            | DK | Multiple T/Cs w/ Buyer re: Highland and review of same (.6).  Confer w/ AB re: access to property and status of same (.3). Review of status of Colton (.3). | 1.20 |  |
| 9/27/2016  | CG | Follow-up w/ Atty Hsu re: Maalouf lien (.1).  Review Diamond Share reconveyance and provide same to Title  (.1).  Review preliminary title report for Colton duplexes and respond to Diamond Share additional liens for same to Title and Escrow (.4).  Follow-up w/ Atty Richardson requesting same (.1). Research communication w/ M. Maalouf re: lien and provide same to JD (.3). | 1.00 |  |
|            | SW | Review e-mail from T. Busch re: sale documents for 323-329, 333-339 E. B Street. Electronically file and print sale documents (.2). Review same. Provide same to DK and DS to review and sign (.2). | 0.40 |  |
|            | DK | Review of documents and confer w/ Agent re: Colton sale (.6).  Confer and T/C w/ Highland Buyer (.7). | 1.30 |  |
| 9/28/2016  | CG | Follow-up w/ Title re: Diamond Shares liens and follow-up w/ Atty Richardson re: same (.3). | 0.30 |  |
|            | SW | E-mail to T. Busch re: executed sale documents for 323-329, 333-339 E. B Street (.2). | 0.20 |  |
|            | JD | Updates on title status for B Street properties (.3).  Review write-ups from agent and make edits to same (.4). | 0.70 |  |
|            | DK | Confer w/ Title re: Colton sales and review of same (.3). Confer w/ Highland Buyer and review of status (.3). | 0.60 |  |
| 9/29/2016  | JD | Follow up re: Colton sales and detail for next motion (.4). | 0.40 |  |
|            | DK | Review of status of Highland (.2).  Review of status of Colton and T/C w/ AB re: same (.4). | 0.60 |  |
| Total:     |    |    | 26.10 | $6,105.50 |

### General Admin

|           |    |                              | Hours | Amount |
|-----------|----|------------------------------|-------|--------|
| 9/21/2016 | LR | Attend to file management (.3). | 0.30 |  |
| Total:    |    |                              | 0.30 | $33.00 |

|  |  | | Hours | Amount |
|---|---|---|---|---|

### Legal

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/18/2016 | CG | Update disgorgement properties w/ current ownership status, look up deeds, assignments and other documents, provide detailed responses for various properties to DS and JD (1.8). | 1.80 | |
| 9/19/2016 | DS | Review litigation targets from CG emails (.2). | 0.20 | |
| 9/23/2016 | DS | Review disgorgement litigation targets (.2). | 0.20 | |
| 9/26/2016 | DS | Meeting w/ JD and T/C w/ Counsel re: litigation / disgorgement targets (.7). | 0.70 | |
| | Total: | | 2.90 | $673.50 |

### Reporting

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/1/2016 | JD | Follow up w/ team re: cash and financial information for final report (.3). Adjustments to narrative (.3). | 0.60 | |
| 9/2/2016 | JD | Follow up w/ LO re: summary of recoveries to-date for interim report. Review other key information for interim report (.5). | 0.50 | |
| | LO | Confer w/ JD re: status of information needed for report and clarifications as to specific financial information needed (.2).  T/C w/ JM re: status of August bank reconciliations (.1).  Perform accounting functions, review, reconciliations and analysis.  Prepare requested financial statements (.3). T/C w/ RB re: rent roll requested by JD (.1). | 0.70 | |
| 9/6/2016 | LR | Confer w/ Reporting Team re: status of interim report (.1). | 0.10 | |
| | JD | Finalize narrative for report (1.2).  T/Cs and emails w/ LO re: same (.4). | 1.60 | |
| | LO | Confer w/ JD re: request for cash recovery spreadsheet (.4).  Review and prepare same (1.4).  T/C w/ JD re: other cash recoveries (.3). | 2.10 | |
| 9/7/2016 | JD | Confer w/ AB and RB re: rents for properties (.3).  Updates to assets schedule and update report narrative (.6).  Send email to LO and review response to same w/ cash balances and totals for amounts collected from tenants and other sources (.6). | 1.50 | |
| | LO | Confer w/ JD re: financial data needed for Receiver Interim Report (.5). Review and prepare same (1.7). | 2.20 | |
| | RB | Confer w/ JD re: June to August 2016 rents collected for all BPS properties. Review and calculate total deposit receipts along with section 8 wire transfers, cross-verify with system (.2). Send email update confirming and detailing deposit amounts received (.2). | 0.40 | |
| 9/8/2016 | JD | Updates to cash recoveries section of report.  Emails w/ LO re: same (.3). Emails and follows ups w/ CG re: sales to-date and remaining properties to be sold for updates in report (.4). | 0.70 | |
| | LO | Confer w/ JD re: financial data needed for Receiver Interim Report. Review and prepare same (.4). | 0.40 | |
| 9/12/2016 | JD | Update on status of interim report.  Review updates on sales proceeds schedules (.6). | 0.60 | |
| 9/13/2016 | LO | Confer w/ JD and DS re: interest income (.3). | 0.30 | |
| 9/21/2016 | JD | Update w/ team re: status of interim reports (.2). | 0.20 | |
| 9/23/2016 | JD | Receive and begin review of interim report from counsel (.3). | 0.30 | |
| 9/26/2016 | JD | Review and make comments on interim report (.9).  Review same w/ DS (.2). | 1.10 | |
| | Total: | | 13.30 | $3,082.50 |

|  |  | Hours | Amount |
|---|---|---|---|

### Taxes

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/9/2016 | JD | Review tax returns and T/C w/ LO re: same (.5). Reply to A. Kleinshmidt re: same (.2). Follow up emails re: same (.3). | 1.00 | |
| | LO | Confer w/ JD, RB and JM re: FTB levy to be returned (.3). Reconcile 2015 Income Tax Return to financial statements and discuss variances w/ JD (.5). Confer w/ M. Chilton, J. Gallardo, RB, JM and JD re: status of Velocity Investment Group account at Banc of California (.5). | 1.30 | |
| 9/12/2016 | JD | Finalize coordination of 2015 QSF review (.3). Emails w/ A. Kleinschmidt re: same (.1). | 0.40 | |
| | LO | Confer w/ M. Chilton, J. Gallardo, RB, JM and JD re: status of Velocity Investment Group bank account that was subject to tax levy (.2). Confer w/ A. Kleinschmidt and JD re: finalization of 2015 tax return (.2). | 0.40 | |
| 9/13/2016 | LO | Confer w/ RB and JM to follow up on status of Velocity Investment Group bank account that was subject to tax levy (.1). Confer w/ C. Ratzlaff and DK re: general ledger provided by PM (.2). | 0.30 | |
| 9/16/2016 | LO | T/C w/ RB re: daily cash balances and resolution to FTB (.1). | 0.10 | |

|  | Total: | | 3.50 | $791.00 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 10/31/16

**Invoice No:** 2984

**Billing Period Ended:** 10/31/16

## Timekeeper Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Cathy Garnica | 4.40 | $880.00 |
| David Kieffer | 17.90 | $4,743.50 |
| David Stapleton | 3.50 | $997.50 |
| Jake DiIorio | 16.80 | $4,452.00 |
| Lois Richards | 2.00 | $220.00 |
| Julie McEvoy | 0.60 | $75.00 |
| Leah Ouellette | 0.80 | $160.00 |
| Ramon Burgos | 0.30 | $37.50 |
| Sarah Weis | 3.70 | $314.50 |

| | Hours | Amount |
|---|---|---|
| **Total Fees** | **50.00** | **$11,880.00** |

**Expense Reimbursements:**

| | |
|---|---|
| Copies | 13.30 |
| Postage & Correspondence | 0.47 |
| **Total Reimbursable Expenses** | **$13.77** |
| **Total Current Charges** | **$11,893.77** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

**Professional Fees**

|  |  | Hours | Amount |
|---|---|---|---|

### ACC

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/19/2016 | LO | T/C w/ JD re: accounting for VIG after refund of tax levy. T/C w/ JM re: status of same (.2). | 0.20 | |
| | Total: | | 0.20 | $40.00 |

### Accounting

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/3/2016 | JM | Download bank statements for VIG, BPSI, BPSII and BPSIII (.2). Reconcile bank statements for VIG, BPSI , BPSII and BPSIII (.2). | 0.40 | |
| 10/5/2016 | LO | Set up new general ledger account (.2). | 0.20 | |
| 10/13/2016 | RB | Confer w/ JD re: check received from FTB for levy refund. Scan and email copy of check along w/ accompanying letter to LO advising of check received. Request confirmation of deposit account and corresponding payment application (.3). | 0.30 | |
| | Total: | | 0.90 | $127.50 |

### Asset Identification & Recovery

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/5/2016 | JD | T/C w/ Atty. Hsu re: disgorgement targets (.4). Follow up email to DS and Atty. del Castillo re: SEC judgment and steps to collect on same (.2). Forward binders on disgorgement targets to Counsel (.1). | 0.70 | |
| 10/6/2016 | JD | Review and respond to email re: follow up questions on disgorgement targets. Research information re: and provide documentation (1.2). | 1.20 | |
| 10/7/2016 | JD | Review emails re: disgorgement targets and properties owned by other potentially affiliate entities of Velocity and BPS. Review files re: same and send DS and DK schedule listing properties (.6). | 0.60 | |
| 10/10/2016 | JD | Confer w/ DS re: review of claims motion. Send comments on same to Counsel (.4). Review and respond to emails from Counsel re: disgorgement targets (.3). Follow up from DS re: notice of pendency of receivership (.1). Review, revise and provide schedule of assets owned by other entities to team and Counsel. Review response from Counsel re: clarification on same and reply (.4). | 1.20 | |
| | Total: | | 3.70 | $980.50 |

### Case Management

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/3/2016 | DS | Review FTB emails and claims. Discuss w/ JD (.3). | 0.30 | |
| | JD | Follow up re: email from FTB contact re: all receivership accounts. Leave VM re: same (.2). | 0.20 | |
| 10/4/2016 | DS | Team meeting re: disgorgement targets, cash, Highland and claims process (.3). Emails re: same (.1). | 0.40 | |
| | JD | Confer w/ DS and DK re: updates on case. Discuss disgorgement, claims, reports and closing case (.3). | 0.30 | |
| 10/6/2016 | JD | Follow up re: status, claims process, disgorgements and recoveries (.3). | 0.30 | |
| | CG | Confer w/ JD and Counsel re: research of additional assets for disgorgement targets (.2). Research same and provide response (.6). | 0.80 | |

| | | Hours | Amount |
|---|---|---|---|
| 10/7/2016 JD | Review and make comments on motion to establish claims process (.5). T/C w/ A. Dao at FTB re: levies, receivership accounts and follow up re: claims, etc. (.4). Retrieve EINs and prepare and send email to A. Dao re: same (.2). | 1.10 | |
| DK | Confer a/ JD re: Velocity related properties and review of same (.6). | 0.60 | |
| 10/10/2016 JD | Follow up re: email from FTB representative re: cease & desist letters previously sent (.2). | 0.20 | |
| 10/12/2016 DS | Review disgorgement targets, claims process and case update w/ JD and DK (.6). | 0.60 | |
| JD | Updates w/ DS and DK re: disgorgements and claims process (.4). Follow up re: J. Wang files (.2). | 0.60 | |
| 10/13/2016 JD | Review and approve A/P. Confer w/ JM re: same (.3). | 0.30 | |
| 10/14/2016 DS | Update w/ team re: sales, Maalouf, claims process and other (.5). | 0.50 | |
| 10/18/2016 DS | Prepare for and attend update and review case w/ JD. Notes re: same (.3). | 0.30 | |
| JD | Confer w/ DS re: status of all case items, including final residential sales, Highland sale, claims process, disgorgement targets (.3). Follow ups re: same (.2). | 0.50 | |
| 10/21/2016 JD | Emails w/ Counsel re: claims process and response to creditor. Make notes to follow up w/ creditor (.2). | 0.20 | |
| 10/24/2016 DS | Update w/ JD re: case. Emails w/ Counsel (.2). | 0.20 | |
| LR | Review and calendar Hearing re: Motion for Order to Pay Off Debt Or Alternative Order for Judicial Foreclosure (.4). | 0.40 | |
| LR | Electronically file Declaration of DS re: ISO Opposition to Motion for Order to Pay off Debt (.2). | 0.20 | |
| 10/25/2016 LR | Review and electronically file Declaration of DS re: ISO Opposition to Motion for Order to Pay Off the Loans/Debt or for Judicial Foreclosure of Highland Property (.4). Calendar Court hearing re: same (.2). | 0.60 | |
| JM | Discuss FTB notices w/ JD. Email copies of FTB notices to JD (.2). | 0.20 | |
| 10/27/2016 JD | Review and respond to emails re: non-investor claim and email. Make note to follow up w/ Counsel on claims (.2). | 0.20 | |
| 10/31/2016 CG | Confer w/ JM re: billings and discrepancies to same (.4). | 0.40 | |
| DK | Confer w/ Buyer re: claim and settlement agreement and coordinate same (.2). | 0.20 | |
| DS | Confer w/ JD re: updates from Counsel (.1). | 0.10 | |
| Total: | | 9.70 | $2,326.50 |

### Communication with Counsel / SEC

| | | Hours | Amount |
|---|---|---|---|
| 10/6/2016 JD | Emails w/ Counsel re: status of Plaintiff's judgment and potential to collect on same (.2). Review files re: same (.3). | 0.50 | |
| 10/12/2016 JD | Meet w/ Counsel re: claims motion and review and disgorgement targets (.7). Summarize notes on same (.1). | 0.80 | |
| 10/19/2016 JD | T/C w/ Counsel re: Highland sale, reply to Atty. Law's motion and other. Confer w/ DK re: same (.3). Review motion and declaration re: Highland creditor's request to foreclose / demand payoff (.3). | 0.60 | |
| 10/21/2016 DK | Review of motion of opposition and confer w/ Counsel re: same (.6). | 0.60 | |
| 10/31/2016 JD | Review emails re: response from Atty. Law re: Highland opposition. Review reply (.4). Emails between Counsel and Atty. Law re: same (.2). | 0.60 | |
| Total: | | 3.10 | $821.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| **Communication with Investors** | | | | |
| 10/20/2016 | JD | T/C w/ M. Miller from Huntington Capital re: progress, remaining assets, claims process and priority of same (.3). Follow up w/ Counsel re: same (.1). | 0.40 | |
| Total: | | | 0.40 | $106.00 |

### Dispo

| | | | |
|---|---|---|---|
| 10/3/2016 | JD | Finalize review of property sale write-ups. Confer w/ team re: submission of Motion on same. Update re: Highland sale (.4). Conf. call w/ DK, and Buyer's agent and Counsel. Debrief w/ DK re: same (.8). | 1.20 |
| | CG | Research CC&R's and provide same to DK (.4). | 0.40 |
| | DK | Confer w/ JD re: sale of Highland and review of same (.3). Confer and T/C w/ Buyer re: status of offer and review of same (.6). Review and coordinate requirements for Colton (.4). | 1.30 |
| 10/4/2016 | JD | Confer w/ CG re: liens on Colton and contact information for Maalouf. Review files for details on same (.3). | 0.30 |
| | DK | Confer w/ Agent and Buyer re: Highland and review of same (.7). Confer w/ DS and JD re: remaining sale status (.2). | 0.90 |
| 10/5/2016 | JD | Update on Colton sale w/ Atty. Hsu. Follow ups re: same (.2). Emails w/ CG re: same (.2). | 0.40 |
| | CG | Confer w/ JD and DK re: Maalouf Colton lien and follow-up w/ Counsel re: same (.4). | 0.40 |
| | DK | Review and coordinate counter for Highland (.2). T/C w/ Agent re: counter (.2). Draft and edit and confer w/ Agent re: counter (.7). Review of settlement for 54th and confer w/ Agent and AB re: same (.3). | 1.40 |
| 10/6/2016 | JD | T/C w/ A. Olvera re: CC&Rs and prelim title report for Highland property. Confer w/ DK re: same (.2). | 0.20 |
| | CG | T/C w/ Atty Hsu re: Maalouf Colton lien (.2). | 0.20 |
| | DK | T/C w/ Buyer re: Highland and review of same (.4). T/C w/ Food 4 Less and review of same (.6). Confer w/ AB re: 54th (.2). | 1.20 |
| 10/7/2016 | JD | Review recovery from Highland on sale at $3.8 million (.2). Follow ups w/ Atty. Hsu re: documents for Colton sale (.2). | 0.40 |
| 10/10/2016 | SW | Review e-mail from T. Busch re: fully executed Receiver's Addendums for 323-329 & 333-339 E. B Street. Electronically file same. Create folder with sale documents to be sent to Atty. Hsu (.4). | 0.40 |
| | SW | Review e-mail from T. Busch re: Contingency Removal No. 1 for 323-329 & 333-339 E. B Street. Print same for DK to approve and DS to sign. Electronically file same. E-mail same to T. Busch and C. Noah (.4). | 0.40 |
| | JD | Review executed sale documents for 323 and 333 E. B Street properties. Confer w/ SW re: same and forward to Counsel for next sale motion (.4). Updates re: Maalouf lien on B Street properties (.2). | 0.60 |
| 10/11/2016 | JD | Review emails from CG re: net proceeds on Highland sale. Review schedule re: same and email from DK (.3). Update from Counsel re: Colton sale motion (.1). | 0.40 |
| | LR | Review, electronically file and email to CG 2016.09.27 Letter from D. Richardson re: Diamond Shares, Inc., et al. w/ Partial Reconveyance and Beneficiaries' Demand (.3). | 0.30 |
| | CG | Update Highland payoff schedule representing new offer and provide same to DK (.3). Confer w/ Counsel re: response letter from Maalouf Counsel re: lien (.2). Confer w/ DK and JD re: same (.2). | 0.70 |

| | | Hours | Amount |
|---|---|---|---|
| 10/11/2016 DK | Confer w/ CG re: Highland sale and review of same (.4). Coordinate contracts and review of same (.3). Review of Colton liens and requirements for same (.5). | 1.20 | |
| 10/12/2016 CG | VM to Atty Miller re: Maalouf lien (.1). | 0.10 | |
| DK | Coordinate Highland sale (.3). Coordinate Colton sale (.3). | 0.60 | |
| 10/13/2016 SW | Edit Property Release Agreement for 1915-1917 W. 54th St (.5). | 0.50 | |
| JD | Confer w/ agents re: status of motion to approve B Street sales and timing of same (.4). Emails w/ Counsel re: same and review equity and proceeds analysis (.3). Confer w/ CG re: status of clearing liens on Colton (.2). | 0.90 | |
| DK | Review and coordinate sale of Highland and confer w/ SW re: contract (.7). Confer w/ Highland Buyer re: status(.2). Confer w/ Buyer re: status of settlement and coordinate same for 54th (.4). Review of Colton liens (.3). | 1.60 | |
| 10/14/2016 SW | Edit and finalize PSA for 26655 Highland. E-mail PSA to DK to review (1.0). | 1.00 | |
| JD | Updates re: status of sale motion (.2). | 0.20 | |
| CG | Follow-up w/ Atty Miller re: Maalouf lien (.2). | 0.20 | |
| 10/17/2016 JD | Emails w/ Atty. Hsu re: contract for Highland property and other updates (.3). | 0.30 | |
| DK | Review draft and edit contract for Highland and review of adjustments required for terms (.8). Confer w/ Highland Buyer and coordinate same w/ SW re: contract (.3). | 1.10 | |
| 10/18/2016 JD | Review email from Counsel re: motion filed by Highland lender. Respond to same and discuss status of Colton sale motion and Highland contract (.2). | 0.20 | |
| CG | Follow-up T/C to Atty Miller re: Maalouf lien (.2). | 0.20 | |
| DK | Confer w/ Buyer re: Highland contract (.3). Confer w/ JD re: Highland sale and review of same (.3). Confer w/ AB re: sale and review of same (.3). | 0.90 | |
| 10/19/2016 DK | T/C w/ Counsel and JD re: sale of Highland and status of same (.3). T/C w/ City re: status (.3). Confer w/ Buyer and AB re: status (.3). Review of Colton escrow and motion for same (.3). | 1.20 | |
| 10/20/2016 DS | Review and respond to Highland emails (.2). | 0.20 | |
| JD | Additional review of motion filed by Atty. Law re: Highland property payoff / judicial foreclosure and declaration and proposed order (.2). Review and respond to emails from Counsel re: new buyer for Highland sale and evidence of insurance. Confer w/ DK re: same (.3). | 0.50 | |
| CG | Confer w/ Atty Richardson re: reconveyance for Colton property (.3). Confer w/ Escrow re: same (.1). | 0.40 | |
| DK | Multiple T/Cs and coordinate requirements for Highland sale (.6). | 0.60 | |
| 10/21/2016 DK | Confer w/ Buyer re: Highland and purchase contract (.3). Review Highland sale requirements and multiple T/Cs re: same (.6). Confer w/ DS re: Highland sale (.2). Review and coordinate requirements for Colton sale and review of same (.3). | 1.40 | |
| 10/24/2016 DS | Review and sign Highland declaration (.2). | 0.20 | |
| DK | T/C w/ Highland Buyer re: contract and review of same (.7). Confer w/ JD re: motion and review of same (.3). Confer w/ AB re: status of Highland and coordinate same (.2). Review of status of Colton and coordinate same (.3). | 1.50 | |
| 10/25/2016 JD | Emails and T/C w/ Counsel re: submission of sale motion re: Colton and Highland properties (.3). | 0.30 | |
| CG | T/C w/ Atty Miller re: Maalouf lien and confer w/ DK re: same (.4). | 0.40 | |
| 10/26/2016 JD | Follow up re: status of Maalouf lien, contract for Highland buyer and timing for Colton motion (.4). | 0.40 | |

| | | Hours | Amount |
|---|---|---|---|
| 10/26/2016 DK | Review and coordinate requirements for Colton (.3).  Confer w/ Agent and coordinate requirements for Highland (.3). | 0.60 | |
| 10/27/2016 CG | Follow-up w/ Atty Richardson re: Colton partial reconveyance received and discuss additional properties lien may cover (.2). | 0.20 | |
| DK | Confer w/ Highland Agent and Buyer re: status of contract and review of same (.4).  Review of status of Colton (.3). | 0.70 | |
| 10/28/2016 DK | Confer w/ Buyer and City re: status of Highland building (.3). | 0.30 | |
| Total: | | 29.00 | $7,024.50 |

### General Admin

| | | | |
|---|---|---|---|
| 10/5/2016  SW | Process A/R checks and deposit at Union Bank (.5). | 0.50 | |
| 10/6/2016  SW | Process online deposit (.2). | 0.20 | |
| 10/13/2016 LR | Review and distribute check re: Bio-Profit - 333 E. and St. Cotton to SW for processing (.1). | 0.10 | |
| 10/21/2016 LR | Review, process and distribute mail to team (.2). | 0.20 | |
| 10/27/2016 SW | Review e-mail from Atty. Del Castillo re: verification to fourth interim report (.2). Print verification for DS to review and sign. Electronically file executed verification. E-mail same to Atty. Del Castillo (.2). | 0.40 | |
| 10/31/2016 SW | Process A/P checks (3). | 0.30 | |
| Total: | | 1.70 | $152.00 |

### Legal

| | | | |
|---|---|---|---|
| 10/10/2016 DS | Review claims motion and make comments. Discuss same w/ JD (.3). | 0.30 | |
| 10/21/2016 DS | Review and comment on Zeng opposition (.3). Emails re: same (.1). | 0.40 | |
| Total: | | 0.70 | $199.50 |

### Reporting

| | | | |
|---|---|---|---|
| 10/27/2016 LR | Review email from SW and electronically save Fourth Interim Report and Application for Further Instructions of Receiver DS and signed Verification of same (.2). | 0.20 | |
| Total: | | 0.20 | $22.00 |

### Taxes

| | | | |
|---|---|---|---|
| 10/13/2016 LO | Review tax refund for improper levy (.2).  Provide RB w/ deposit and coding information (.1). | 0.30 | |
| 10/25/2016 LO | Review tax notices received from the Franchise Tax Board (.1). | 0.10 | |
| Total: | | 0.40 | $80.00 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 11/30/16
**Invoice No:** 2984
**Billing Period Ended:** 11/30/16

## Timekeeper Fee Summary

| Name | Hours | Amount |
|------|------:|-------:|
| Cathy Garnica | 4.80 | $960.00 |
| David Kieffer | 18.20 | $4,823.00 |
| David Stapleton | 3.80 | $1,083.00 |
| Jake DiIorio | 8.80 | $2,332.00 |
| Lois Richards | 3.00 | $330.00 |
| Julie McEvoy | 0.70 | $87.50 |
| Leah Ouellette | 0.30 | $60.00 |
| Sarah Weis | 2.40 | $204.00 |
| | **Hours** | **Amount** |
| **Total Fees** | **42.00** | **$9,879.50** |

**Expense Reimbursements:**

| | |
|------|------:|
| Copies | 24.20 |
| Other | 120.00 |
| Postage & Correspondence | 18.04 |
| **Total Reimbursable Expenses** | **$162.24** |
| **Total Current Charges** | **$10,041.74** |

**Arizona   California   Colorado   Nevada   Oregon   Utah   Washington**

### Professional Fees

|  |  | Hours | Amount |
|---|---|---|---|

#### <u>Accounting</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/2/2016 | JM | Download bank statements for BPSI, BPSII, BPSIII and VIGGEN (.3). Reconcile bank statements for BPSI, BPSII, BPSIII and VIGGEN (.3). | 0.60 | |
| 11/18/2016 | LO | T/C w/ JM re: general ledger coding question (.1). Determine available cash and approve priority check issuance(.1). T/C w/ JM re: note modification (.1). | 0.30 | |
| | Total: | | 0.90 | $135.00 |

#### <u>Case Management</u>

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/1/2016 | DS | Review entering of judgment and emails w/ Counsel re: same (.3). | 0.30 | |
| 11/2/2016 | JD | Review details requested re: most recent date of investor contribution. Review GLs re: same (.7). | 0.70 | |
| | DS | Review investor ledgers and emails related to calculation of interest on judgment (.2). Confer w/ Counsel and JD (.2). | 0.40 | |
| 11/4/2016 | JD | Update from counsel re: sur-reply from Atty. Law re: Highland abandonment, foreclosure, etc. (.1). Review details re: same (.2). | 0.30 | |
| | LR | Review, electronically file and update calendar w/ SEC's Notice of Joinder in Receiver's Opposition to Motion of REO Property Group, LLC, et al. for an Order to Pay Off the Loans/Indebtedness, etc (.4). | 0.40 | |
| 11/8/2016 | JD | Update on status of interim report and claims motion. Follow up w/ counsel re: same (.2). | 0.20 | |
| 11/9/2016 | JD | Review A/P (.1). | 0.10 | |
| 11/10/2016 | DS | Review judgment and docs and confer w/ Counsel (.3). | 0.30 | |
| 11/11/2016 | DK | Review of claims and demands (.4). | 0.40 | |
| 11/13/2016 | DS | Review and respond to emails (.2). | 0.20 | |
| 11/14/2016 | JD | Review recent filings and post to receivership website (.2). | 0.20 | |
| 11/15/2016 | JD | Review notices from mail w/ JM (.1). | 0.10 | |
| | DS | Review, sign and notarize judgments (.3). | 0.30 | |
| | LR | Prepare revisions to Consents of David Stapleton (.7). Emails w/ Atty. del Castillo re: same (.3). Coordination for notary re: same. Prepare for mailing same to Atty de Castillo (.5). | 1.50 | |
| 11/16/2016 | DK | Confer w/ JD re: filing and review of same (.6). | 0.60 | |
| 11/17/2016 | JD | Review and respond to email from FTB contact re: request for prior year tax returns and levies, etc. (.2). | 0.20 | |
| 11/18/2016 | JD | Confer w/ LR re: EDD notice follow ups (.2). | 0.20 | |
| 11/21/2016 | JD | Post sixth sale motion to website (.1). T/C w/ creditor re: status of claims process, recoveries to-date and final sales and other (.3). | 0.40 | |
| 11/22/2016 | JD | Updates w/ DS re: claims, sales and closing estate (.1). | 0.10 | |
| | JD | Confer w/ LR re: EDD and FTB notices (.2). | 0.20 | |
| | JD | Confer w/ LR re: other mail and filing (.2). | 0.20 | |
| | DS | Update w/ JD re: estate and pending items (.1). | 0.10 | |
| 11/28/2016 | JD | Confer w/ LK re: notices in mail (.1). Follow ups re: same (.1). | 0.20 | |
| | Total: | | 7.60 | $1,751.50 |

|  |  | Hours | Amount |
|---|---|---|---|

### Claims Administration

| 11/16/2016 JD | Review recoveries and information on investor contact information and claims process (.3). Confer w/ DS re: same (.1) | 0.40 | |
| DS | Review status of claims process, etc. (.2). Confer w/ JD re: same (.1). | 0.30 | |
| Total: | | 0.70 | $191.50 |

### Communication with Counsel / SEC

| 11/3/2016 JD | Conf. call w/ DS, DK and counsel re: judgment, etc. (.2). | 0.20 | |
| DS | T/C w/ Counsel re: judgment, etc (.2). | 0.20 | |
| Total: | | 0.40 | $110.00 |

### Communication with Investors

| 11/21/2016 JD | Review investor information and contact info for counsel representing investors (.2). | 0.20 | |
| Total: | | 0.20 | $53.00 |

### Dispo

| 11/2/2016 DK | Confer w/ Buyer re: Highland and review of status of contract (.3). Confer w/ City re: status of building (.3). Review of status of filing and confer w/ JD re: same (.2). | 0.80 | |
| 11/4/2016 JD | Follow up re: progress on Colton sale and status of Highland (.3). | 0.30 | |
| 11/7/2016 DK | T/C w/ Buyer re: Highland contract and confer w/ Agent re: same (.7). Confer w/ City re: work to property and review of same (.3). | 1.00 | |
| 11/8/2016 SW | Review e-mail from DK re: PSA signed by buyer for 26655 Highland Avenue (.3). Electronically file PSA. Print PSA for DS to sign. Update file w/ fully executed PSA. E-mail same to A. Olvera and C. Noah (.2). | 0.50 | |
| JD | Update re: Highland sale and send executed PSA to counsel (.2). | 0.20 | |
| DS | Review, discuss and execute Highland doc (.4). | 0.40 | |
| DK | T/C and confer w/ Highland Buyer re: status of sale and coordinate same (.7). Review and coordinate Highland contract (.4). Confer w/ JD re: sale requirements and coordinate same (.3). T/C and confer w/ City re: site requirements and review of same (.3). | 1.70 | |
| 11/9/2016 DK | Multiple T/Cs and confer w/ City re: sale and clean up (.7). Confer w/ Buyer and escrow re: contract and review of same (.4). | 1.10 | |
| 11/10/2016 JD | T/C w/ Atty. Hsu re: final items for Colton / Highland sale motion (.2). Follow ups w/ CG re: same (.2). Confer w/ CG re: net proceeds schedules for Highland and Colton properties (.3). | 0.70 | |
| CG | Confer w/ JD re: schedules and edits to same (.2). Complete edits and provide updated sheets to JD (.6). | 0.80 | |
| CG | Confer w/ JD re: Maalouf payoff (.2). Update Highland payoff statement, estimated proceeds schedule and Colton lien schedule (1.3). Review PSA language, edit and provide same to JD (.2). | 1.70 | |
| DK | T/C w/ City re: status of site and review of same (.4). Confer w/ AB re: status of site (.3). T/C w/ vendor re: clean up of site and status of Highland sale (.4). Confer w/ Buyer re: status (.2). | 1.30 | |
| DK | Review of Colton Motion and confer w/ JD and Counsel re: same (.3). | 0.30 | |

|            |    |                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/11/2016 | SW | Review e-mail from C. Noah re: receipt for deposit on 26655 Highland Ave. Electronically file and print deposit (.2).                                                                                                                                                                  | 0.20  |        |
|            | JD | Review revised schedule from CG re: Highland and Colton net proceeds. Respond to same w/ questions on potential cessation of interest payments on Highland property (.3).  Review replies (.1).                                                                                         | 0.40  |        |
|            | CG | Updated Highland proceeds schedule w/ taxes and provide same to JD (.2).                                                                                                                                                                                                              | 0.20  |        |
|            | DK | Review of Colton contracts and status of motion to approve close (.3). Confer w/ Agent re: status (.2). Multiple T/Cs re: Highland and review of same (.7).  Confer w/ City re: Highland and review of same (.4).                                                                       | 1.60  |        |
| 11/14/2016 | JD | Review sale motion and declaration re: Colton and Highland and make comments on same (.6).  Review and discuss same w/ DS (.3).    Send declarations of brokers and agents and obtain signatures on same (.2). Review liens and commissions.  Confer w/ DK and CG re: same (.4).        | 1.50  |        |
|            | CG | Confer w/ DK re: payoff balances for Diamond and Maalouf payoff statements and provide estimates for same (.4).                                                                                                                                                                       | 0.40  |        |
|            | DK | Confer w/ JD re: Highland motion and numbers for same (.3).  Confer w/ City re: status (.3).  Confer w/ CG re: payoffs and status of contract (.4). Review of Colton and buyer issue (.4).                                                                                              | 1.40  |        |
| 11/15/2016 | JD | Review emails re: sale motion.  Review revised declaration and confer w/ DS re: signature for same (.3).                                                                                                                                                                               | 0.30  |        |
|            | CG | T/C w/ Atty Richardson re: Colton payoff statement, title policy and Maalouf lien status (.3).  Confer w/ DK re: same (.2).                                                                                                                                                            | 0.50  |        |
|            | DK | Confer City re: status and review of same (.4).  Confer w/ Buyer re: status and review of same (.3).  Confer w/ JD and Counsel and review of motion for sale (.3).  Confer w/ JD and CG re: demands and payoffs and review of same (.4). Confer w/ Agent re: Colton buyer and insurance claim and T/C w/ Agent re: same (.4).  Confer w/ AB re: insurance claim and review of same (.3). | 2.10  |        |
|            | DS | Review and sign declaration for sale motion (.2).                                                                                                                                                                                                                                     | 0.20  |        |
| 11/16/2016 | SW | Review e-mail from DK re: City of Highland Consent of Entry (.1). Prepare consent for DS to review and sign. Electronically file executed Consent (.3). E-mail same to DK (.1).                                                                                                         | 0.50  |        |
|            | JD | Confer w/ AB and DK re: sale of final properties and turnover to buyers (.2).                                                                                                                                                                                                         | 0.20  |        |
|            | DK | Confer w/ AB and City re: status of Highland and coordinate requirements for same (.6).  Confer w/ Highland Buyer re: status (.3).                                                                                                                                                    | 0.90  |        |
| 11/17/2016 | DK | Confer City of Highland re: site activity (.3).  T/C w/ Buyer re: CUP and review of same (.3).                                                                                                                                                                                        | 0.60  |        |
| 11/18/2016 | DK | T/C w/ Buyer re: CUP application and review of same (.8).  Confer w/ City and review of status of Highland property (.3).                                                                                                                                                             | 1.10  |        |
| 11/21/2016 | JD | Review and respond to email from agent re: status of sale motion for Colton four-plexes (.1).  Obtain conformed copies of motion and decs from Thursday's filing and provide update to agent (.2).                                                                                     | 0.30  |        |
|            | DK | Confer w/ Buyer re: status of Highland (.2).  Review of status of city work on Highland (.3).  Confer w/ JD and review of status of sale motion (.3). Review of status of Colton sale (.3).                                                                                             | 1.10  |        |
| 11/22/2016 | DK | Review of status of motion for Highland (.2).  Review of status of Highland Buyer (.2). Confer w/ City re: status and request from neighbor (.2).                                                                                                                                      | 0.60  |        |
| 11/23/2016 | JD | Review email from counsel re: payoff detail for Highland.  Review same. Send email to CG re: same (.3).  Review reply, adjust schedule and send to counsel (.4).  Follow ups w/ CG re: same (.2).                                                                                       | 0.90  |        |

| | | Hours | Amount |
|---|---|---|---|
| 11/23/2016 CG | T/C w/ JD re: update payoff statement as of estimated closing date (.2). Update calculations for same and provide updated schedule to JD (.4) . Confer w/ JD and Escrow re: request for payoff statements for Maalouf and Diamond liens for Colton (.4). | 1.00 | |
| 11/29/2016 SW | Prepare Extension to Listing Agreement for 26655 Highland (.5). | 0.50 | |
| SW | Review and respond to e-mail from C. Maling re: fully executed PSA. (.2) | 0.20 | |
| CG | Follow-up w/ Escrow re: payoff request for Maalouf and Diamond Share liens (.2). | 0.20 | |
| DK | Confer w/ Buyer re: Highland (.3).  Confer w/ Agent re: status of transaction and review of same (.4).  Confer w/ SW and Agent re: listing and review of same (.3).  Confer w/ City re: status (.2). | 1.20 | |
| 11/30/2016 DS | Review Highland sale (.2). | 0.20 | |
| DK | Confer w/ City re: Highland and review of same (.4). | 0.40 | |
| Total: | | 29.50 | $7,179.50 |

### General Admin

| | | Hours | Amount |
|---|---|---|---|
| 11/2/2016  LR | Prepare Reporting Meeting Notes and distribute to team (.1). | 0.10 | |
| 11/8/2016  LR | Confer w/ team re: status update (.2). | 0.20 | |
| 11/10/2016 LR | Review, process and distribute mail to team (.3). | 0.30 | |
| 11/14/2016 SW | Pick up mail from PO Box. Process mail (.3). | 0.30 | |
| LR | Prep docs for DS to sign (.5). | 0.50 | |
| 11/15/2016 SW | Schedule appointment w/ Notary re: Consent of Defendant re: final judgment (.2). | 0.20 | |
| Total: | | 1.60 | $163.50 |

### Legal

| | | Hours | Amount |
|---|---|---|---|
| 11/4/2016  DS | Review recent filings by Atty law (.2). | 0.20 | |
| 11/30/2016 DS | Review judgment (.2). Review cash, financials and case update (.4). | 0.60 | |
| Total: | | 0.80 | $228.00 |

### Taxes

| | | Hours | Amount |
|---|---|---|---|
| 11/10/2016 JM | Confer w/ JD re: Tax documents received (.1). | 0.10 | |
| DS | Confer w/ JD re: taxes for entities (.1) | 0.10 | |
| JD | Confer w/ DS and JM re: taxes (.1). | 0.10 | |
| Total: | | 0.30 | $67.50 |

# Stapleton Group

Velocity Investment Group, Inc.

**Invoice Date:** 12/31/16

**Invoice No:** 2984

**Billing Period Ended:** 12/31/16

## Timekeeper Fee Summary

| Name | Hours | Amount |
|------|------:|-------:|
| Cathy Garnica | 0.50 | $100.00 |
| David Kieffer | 9.90 | $2,623.50 |
| David Stapleton | 2.40 | $684.00 |
| Jake DiIorio | 5.40 | $1,431.00 |
| Lois Richards | 2.50 | $275.00 |
| Julie McEvoy | 1.00 | $125.00 |
| Leah Ouellette | 1.60 | $320.00 |
| Sarah Weis | 2.20 | $187.00 |

| | Hours | Amount |
|------|------:|-------:|
| **Total Fees** | **25.50** | **$5,745.50** |

**Expense Reimbursements:**

| | |
|------|------:|
| Copies | 15.30 |
| **Total Reimbursable Expenses** | **$15.30** |
| **Total Current Charges** | **$5,760.80** |

**Professional Fees**

|  | Hours | Amount |
|---|---|---|

### ACC

| | | Hours | Amount |
|---|---|---|---|
| 12/5/2016 LO | Confer w/ C. Ratzlaff re: general ledger needed for tax planning (.1). Review financial statements.  T/C w/ CN re: general ledger adjustments needed (.2). | 0.30 | |
| 12/8/2016 JD | Review cash and AP (.3). | 0.30 | |
| Total: | | 0.60 | $139.50 |

### Accounting

| | | Hours | Amount |
|---|---|---|---|
| 12/1/2016 JM | Review and download bank statements (.2). | 0.20 | |
| 12/2/2016 JM | Reconcile bank statements (.3).  Save W9 to server and update vendor information (.2). | 0.50 | |
| 12/5/2016 JM | Review deposit (.1).  Update property tax spreadsheet with sold property dates (.2) | 0.30 | |
| Total: | | 1.00 | $125.00 |

### Case Management

| | | Hours | Amount |
|---|---|---|---|
| 12/1/2016 JD | Follow up re: emails from representative for investors and scheduling call w/ Huntington Capital (.4). | 0.40 | |
| JD | Confer w/ DS and DK re: status of judgment, final closings and Maalouf / Richardson liens (.3).  Updates w/ CG re: same and contact w/ Maalouf's Counsel re: zero demand (.2).  Follow up re: same (.1). | 0.60 | |
| DS | Meeting w/ JD re: case and review emails (.2). | 0.20 | |
| 12/8/2016 JD | T/C w/ Atty. Hsu re: updates on status of Highland sale, negotiation w/ Zeng parties and follow up to same (.3).  Review net proceeds analysis and decision to quitclaim property in event current sale falls through.  Make notes to follow up w/ team on same (.2).  Update on claims motion and review meeting w/ Huntington Capital to discuss same (.1). | 0.60 | |
| 12/9/2016 LR | Follow up T/C w/ IRS re: Notice, Form 941 authorizing a tax credit and deadline for same (.6).  Prepared letter to the IRS informing them of Receivership and confer w/JD re: same (.9). | 1.50 | |
| 12/19/2016 DS | Review recent filings and status of Highland, Colton and other case task (.3).  Note follow-ups for team (.2). | 0.50 | |
| 12/21/2016 DS | Review cash, financials, etc (.2). Update on status of claims process (.2). | 0.40 | |
| 12/23/2016 JD | Review status of filings re: claims process, reporting, final sales and case wrap up (.4). | 0.40 | |
| 12/30/2016 DK | Confer w/ AB re: break in and review of same (.3). | 0.30 | |
| Total: | | 4.90 | $1,088.00 |

### Claims Administration

| | | Hours | Amount |
|---|---|---|---|
| 12/1/2016 JD | Review status of initial claims motion setting procedures for claims process (.4). | 0.40 | |
| 12/14/2016 JD | Review proposed claims form and notice (.4). | 0.40 | |

|  |  | Hours | Amount |
|---|---|---|---|
| Total: | | 0.80 | $212.00 |

### Communication with Counsel / SEC

| 12/7/2016 | JD | T/C w/ Counsel re: REO / Zeng payoff.  Review schedule re: same (.2). | 0.20 | |
|---|---|---|---|---|
| Total: | | | 0.20 | $53.00 |

### Dispo

| 12/1/2016 | DK | Confer w/ City and AB re: status of Highland sale and property requirements and review of same (.7). | 0.70 |
|---|---|---|---|
| 12/2/2016 | CG | Follow-up w/ Atty Richardson re: Colton Title policy (.2). | 0.20 |
| | DK | Confer w/ City, AB and Neighbor re: status of property and sale of Highland (.4). | 0.40 |
| 12/5/2016 | SW | Finalize Amendment to Exclusive Sale Listing Agreement for 26655 Highland (.3). Print for DS to sign, update file w/ same and email same to C. Maling (.1). | 0.40 |
| | SW | Review and respond to e-mail from C. Maling re: fully executed Amendment to Listing Agreement for 26655 Highland Ave. Update file w/ same (.2). | 0.20 |
| | DK | Review of status of Highland and confer w/ City and AB re: same (.3). | 0.30 |
| | LO | Confer w/ JM re: sale dates for property tax listing.  Review and respond to same (.3). | 0.30 |
| 12/6/2016 | DK | Review of Colton sale (.3).  Review of status of Highland and confer w/ JD re: same (.3). | 0.60 |
| | LO | Confer w/ DS, DK, and team re: sale transaction fee tracking (.2). | 0.20 |
| | DS | Confer w/ team re: status of sales and schedules re: same (2). | 0.20 |
| 12/7/2016 | DK | Confer w/ JD and AB re: Highland sale and status of property (.6). | 0.60 |
| | LO | Confer w/ RB re: escrow Rent Statement instructions provided to AB, JM and SW (.1). | 0.10 |
| 12/8/2016 | DK | Confer w/ Agent re: Highland status (.3).  Confer w/ City and AB re: status (.3).  Confer w/ JD re: legal and status of demand and processing of same (.3). | 0.90 |
| 12/9/2016 | JD | Update w/ Agent re: status of approval of sale order.  Review details re: same (.2). | 0.20 |
| 12/12/2016 | DK | Confer w/ Highland Buyer re: status (.3).  Confer w/ City and AB re: status of Highland (.2).  Review of Colton docs and confer w/ Escrow and Agent re: same (.6). | 1.10 |
| 12/13/2016 | CG | Notarize Grant Deed and Proceeds Instructions (.3). | 0.30 |
| | DK | Review of Highland and Colton and T/C w/ Agent re: same (.3).  Confer w/ City re: status (.2). | 0.50 |
| | LO | Confer w/ DK and SW re: request for completion Instructions for Proceeds forms for sale of 2 BPS III properties (.1).  Print, prepare, scan and return Instructions for Proceeds form for sale of 323-329 E. B St (.3).  Print, prepare, scan and return Instructions for Proceeds form for sale of 333-339 E. B. St (.3). | 0.70 |
| 12/14/2016 | SW | Review e-mail from LO re: Instructions for Proceeds for 323-329 & 333-339 E. B Street properties. Prepare same for DS to sign and file same accordingly (.2). | 0.20 |

|  |  | Hours | Amount |
|---|---|---|---|
| 12/14/2016 JD | Review update re: negotiations with Zeng (.2).  Update w/ DK and Atty. Hsu re: same.  T/C w/ Atty. Hsu re: same.  Review proceeds analysis w/ settlement number (.3).  Update re: status of 12/20 hearing to approve sale of Highland and Colton properties.  Send update to Agent re: same (.2). | 0.70 | |
| DS | Detailed review of Highland sale and emails re: motion, etc (.4). | 0.40 | |
| DK | Review of status of demand and filing requirements for Highland (.4). | 0.40 | |
| 12/15/2016 DK | Review of status of Highland and confer w/ AB re: same (.2).  Review of escrow requirements for Highland (.3).  Review of requirements for Colton escrow and confer w/ Accounting re: same (.4). | 0.90 | |
| 12/16/2016 SW | Confer w/ RB re: rent statements for 323-329 & 333-339 E. B Street (.2). | 0.20 | |
| 12/19/2016 DK | Coordinate Highland requirements and review of same. (.4). Review of status of Colton and confer w/ Agent re: same (.3). | 0.70 | |
| 12/20/2016 JD | Update w/ Agent re: status of order re: Colton and Highland (.1).  Follow up w/ Counsel re: same (.1). | 0.20 | |
| 12/21/2016 JD | Follow ups w/ Counsel and agent re: sale order (.2). | 0.20 | |
| 12/22/2016 JD | Review and respond to email from Escrow re: status of Colton sale order (.1). | 0.10 | |
| DK | Review Status of Colton orders and escrow requirements (.4). Review of Highland and coordinate requirements for same (.3). Confer w/ Buyer re: Highland (.2). | 0.90 | |
| 12/23/2016 DS | Review, sign sale and closing docs on properties. Review w/ SW (.2). | 0.20 | |
| 12/27/2016 DK | Review and coordinate Highland sale requirements (.4). | 0.40 | |
| 12/28/2016 DK | Confer w/ AB and City re: status of Highland and review of same (.5). Review of Colton escrow docs and confer w/ Escrow and SW re: same (.4). | 0.90 | |
| 12/29/2016 DK | Review of Highland status and confer w/ AB and City re: same (.3). | 0.30 | |
| 12/30/2016 JD | Review and respond to email from agent re: status of Colton sale approval from court (.1). | 0.10 | |
| DS | Confer w/ team re: appraisal of sale motion and review emails (.3). | 0.30 | |
| Total: | | 15.00 | $3,700.00 |

## General Admin

|  |  | Hours | Amount |
|---|---|---|---|
| 12/8/2016  SW | Receive, open and review mail and distribute same to Team for further processing (.2). | 0.20 | |
| 12/12/2016 SW | Receive, open and review mail and distribute same to Team for further processing (.2). | 0.20 | |
| 12/13/2016 LR | Review and file court documents and court notices and confer w/ team re: same (1.0). | 1.00 | |
| 12/19/2016 SW | Receive, open and review mail and distribute same to Team for further processing (.3). | 0.30 | |
| 12/21/2016 SW | Receive, open and review mail and distribute same to Team for further processing (.5). | 0.50 | |
| Total: | | 2.20 | $212.00 |

## Legal

|  |  | Hours | Amount |
|---|---|---|---|
| 12/5/2016  DS | Review emails from Counsel (.2). | 0.20 | |
| Total: | | 0.20 | $57.00 |

|  | Hours | Amount |
|---|---|---|

### **Taxes**

| 12/9/2016 JD | Review notices and follow up w/ accountants re: same (.6). | 0.60 |  |
|---|---|---|---|
| Total: |  | 0.60 | $159.00 |

# EXHIBIT B

## *Preliminary Billing Form*

Billing Atty: 001842 - Joshua Del Castillo     Matter #: 374043-00002          Matter Name: General Receivership

Date of Last Billing: 09-06-2016                                        Client Name: David P. Stapleton/Receiver for Velocity Investment, etc.

Proforma Number 1302784
Client/Matter Joint Group # 374043-1

### Fees for Matter 374043-00002 (General Receivership)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 04/04/16 | 6829582 | Call/email with Receiver related to deposition, review of the issues with Receiver (.4). | Zaro, David | 0.4 | 253.30 | 253.30 | WO  HD  TR_____ |
| 04/06/16 | 6831672 | Review/evaluate the transcript of deposition of Mr. Stapleton, follow-up re same with counsel (.7). | Zaro, David | 0.7 | 443.28 | 696.58 | WO  HD  TR_____ |
| 04/07/16 | 6832283 | Calls with counsel re matter as to deposition/discovery re Receiver and review of transcript (.2). | Zaro, David | 0.2 | 126.65 | 823.23 | WO  HD  TR_____ |
| 06/30/16 | 6909202 | Attention to and confer with Receiver and counsel re case administration matters (0.5). | Del Castillo, Joshua | 0.4 | 187.00 | 1,010.23 | WO  HD  TR_____ |
| 07/01/16 | 6911780 | Review FTB levy paperwork and confer with Receiver and Receiver's accountant re appropriate response (0.7); prepare template demand letter (0.3). | Del Castillo, Joshua | 1.0 | 497.25 | 1,507.48 | WO  HD  TR_____ |
| 07/05/16 | 6912799 | Review and revise draft demand letter to FTB and confer with counsel re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 1,756.11 | WO  HD  TR_____ |
| 07/05/16 | 6933970 | Review issues re: FTB tax notices and draft C&D letter for the same | Hsu, Tim | 0.5 | 193.38 | 1,949.49 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | (0.5). | | | | | |
| 07/08/16 | 6927333 | Attention to case administration matters and confer with Receiver and counsel re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 2,198.12 | WO  HD  TR_____ |
| 07/15/16 | 6921310 | Confer with counsel re outstanding case administration matters and review documents in connection with same (1.0). | Del Castillo, Joshua | 1.0 | 497.25 | 2,695.37 | WO  HD  TR_____ |
| 07/27/16 | 6929937 | Teleconference with L. Dean re receivership administration matters and confer with Receiver and counsel re same (1.1); teleconference with J. Diiorio re FTB interference with Receiver and anticipated ex parte application for sanctions (0.5). | Del Castillo, Joshua | 1.6 | 795.60 | 3,490.97 | WO  HD  TR_____ |
| 08/02/16 | 6935372 | Attention to case administration issues and prepare updates and inquiries to Receiver re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 3,739.60 | WO  HD  TR_____ |
| 08/08/16 | 6940340 | Attention to case administration matters and confer with T. Hsu re upcoming submission goals (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 3,988.23 | WO  HD  TR_____ |
| 08/08/16 | 6941041 | Review documents, confer with counsel, and commence preparation of ex parte application against FTB (1.0). | Del Castillo, Joshua | 1.0 | 497.25 | 4,485.48 | WO  HD  TR_____ |
| 08/09/16 | 6941409 | Complete draft ex parte application and deliver to Receiver for review and comment (1.0); review and revise ex parte after comments from Receiver and prepare to meet and confer with SEC (1.1). | Del Castillo, Joshua | 2.1 | 1,044.23 | 5,529.71 | WO  HD  TR_____ |
| 08/23/16 | 6951853 | Prepare Stapleton and del Castillo | Del Castillo, Joshua | 1.2 | 596.70 | 6,126.41 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | declarations in support of Ex Parte Application against FTB (1.2) | | | | | |
| 08/24/16 | 6952523 | Prepare proposed ex parte order and correspondence to FTB (1.0). | Del Castillo, Joshua | 1.0 | 497.25 | 6,623.66 | WO  HD  TR_____ |
| 08/25/16 | 6953756 | Review documents and revise and transmit notice of ex parte application to FTB (1.0); confer with counsel and Receiver's staff re outstanding case administration matters (0.5). | Del Castillo, Joshua | 1.5 | 745.88 | 7,369.54 | WO  HD  TR_____ |
| 08/26/16 | 6954599 | E-mails and teleconference with FTB attorney re anticipated ex parte application (0.5); review documents re same (0.6); review documents and prepare updates re pending case administration matters (0.6). | Del Castillo, Joshua | 1.7 | 845.33 | 8,214.87 | WO  HD  TR_____ |
| 08/31/16 | 6958375 | Correspondence with Receiver re outstanding FTB issues (0.1); review and assemble materials for delivery to FTB (0.8); attention to other pending case administration matters (0.6). | Del Castillo, Joshua | 1.5 | 745.88 | 8,960.75 | WO  HD  TR_____ |
| 09/06/16 | 6963382 | In-person meeting with Receiver to address case administration matters (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 9,209.38 | WO  HD  TR_____ |
| 09/13/16 | 6969598 | Confer with counsel re case status and pending case administration commitments and deadlines (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 9,458.01 | WO  HD  TR_____ |
| 09/29/16 | 6986206 | Attention to case administration matters and confer with counsel re same (1.1). | Del Castillo, Joshua | 1.1 | 546.98 | 10,004.99 | WO  HD  TR_____ |
| 10/21/16 | 7002818 | Review materials and confer with Receiver and counsel re pending case administration issues (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 10,253.62 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 10/28/16 | 7010051 | Attention to case administration issues (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 10,502.25 | WO  HD  TR_____ |
| 11/01/16 | 7013656 | Review Court order on SEC Motion to Set Disgorgement and Penalties and confer with Receiver re same (0.4). | Del Castillo, Joshua | 0.4 | 198.90 | 10,701.15 | WO  HD  TR_____ |
| 11/07/16 | 7017819 | Review draft SEC stipulated judgments for receivership entities and confer re same (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 10,999.50 | WO  HD  TR_____ |
| 11/15/16 | 7025699 | Confer with Receiver and SEC re proposed judgments (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 11,248.13 | WO  HD  TR_____ |
| 11/21/16 | 7030487 | Confer with SEC and counsel re consent judgments on behalf of receivership entities and arrange for executed judgments to be delivered to SEC (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 11,546.48 | WO  HD  TR_____ |
| 11/30/16 | 7037009 | Attention to case administration matters (0.4). | Del Castillo, Joshua | 0.4 | 198.90 | 11,745.38 | WO  HD  TR_____ |
| 12/24/16 | 7058841 | Review documents, recent Court filings, and prepare 2017 case administration outline (2.0). | Del Castillo, Joshua | 2.0 | 994.50 | 12,739.88 | WO  HD  TR_____ |

**Disbursements for Matter 374043-00002 (General Receivership)**

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 04/04/16 | 2219273 | Text Editing ^Create/Edit/Revise Word Documents USER DEFINED 1:  002094 | 2.00 | 60.00 | WO  HD  TR_____ |
| 04/05/16 | 2219802 | Duplication | 171.00 | 32.49 | WO  HD  TR_____ |
| 04/05/16 | 2220401 | Messenger - - Federal Express Invoice No: 537752818 1842 Ship To: David Stapleton | 1.00 | 11.32 | WO  HD  TR_____ |
| 04/07/16 | 2219803 | Reprographics - Color | 3.00 | 0.75 | WO  HD  TR_____ |

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 04/07/16 | 2221621 | Document Search Pacer Service 01/01/2016-03/31/2016^2505376-Q120 | 1.00 | 33.10 | WO HD TR_____ |
| 04/07/16 | 2221724 | Document Search Pacer Service 01/01/2016-03/31/2016^4406104-Q120 | 1.00 | 3.00 | WO HD TR_____ |
| 04/08/16 | 2223519 | Messenger - - Nationwide - USDC/CENTRAL DISTRICT ^ 142752 | 1.00 | 14.00 | WO HD TR_____ |
| 04/08/16 | 2223520 | Messenger - - Nationwide - USDC/CENTRAL DISTRICT ^ 142752 | 1.00 | 14.00 | WO HD TR_____ |
| 04/13/16 | 2220882 | Duplication | 2.00 | 0.38 | WO HD TR_____ |
| 04/13/16 | 2220883 | Reprographics - Color | 30.00 | 7.50 | WO HD TR_____ |
| 04/14/16 | 2220884 | Reprographics - Color | 59.00 | 14.75 | WO HD TR_____ |
| 04/22/16 | 2227336 | Text Editing ^Create/Edit/Revise Word Documents USER DEFINED 1: 002094 | 0.40 | 12.00 | WO HD TR_____ |
| 04/25/16 | 2222609 | Reprographics - Color | 2.00 | 0.50 | WO HD TR_____ |
| 04/28/16 | 2225938 | Duplication | 26.00 | 4.94 | WO HD TR_____ |
| 04/28/16 | 2227337 | Text Editing ^TOC/TOA Generation USER DEFINED 1: 002094 | 0.20 | 6.00 | WO HD TR_____ |
| 04/28/16 | 2229034 | Messenger - - Federal Express Invoice No: 540779906 2094 Ship To: Cheryl Noah | 1.00 | 10.41 | WO HD TR_____ |
| 04/28/16 | 2231283 | Other Court Charges - - Nationwide - ALLEN, MATKINS, LECK, GAMBLE ET AL ^ 143124 SEC V. WANGOBTAIN 7 CERTIFIEDCOPIES OF DOC #304 | 1.00 | 144.00 | WO HD TR_____ |
| 04/29/16 | 2228507 | Duplication | 746.00 | 141.74 | WO HD TR_____ |
| 04/29/16 | 2231284 | Other Court Charges - - Nationwide - ALLEN, MATKINS, LECK, GAMBLE ET AL ^ 143124 SEC V. WANGOBTAIN 2 CERTIFIEDCOPIES OF DOC #304 | 1.00 | 76.00 | WO HD TR_____ |

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 05/02/16 | 2231282 | Other Court Charges - - Nationwide - USDC/CENTRAL DISTRICT ^ 143124 U.S. SECURITIES V.WANG | 1.00 | 27.00 | WO  HD  TR_____ |
| 06/13/16 | 2244683 | Document Research - - Nationwide - USDC/CENTRAL DISTRICT^COPIES OF DOCUMENT #313 FILED 6/13/16 - 144333 | 1.00 | 111.00 | WO  HD  TR_____ |
| 06/14/16 | 2239682 | Messenger - - Federal Express Invoice No: 545206895 2055 Ship To: Cheryl Noah | 1.00 | 16.12 | WO  HD  TR_____ |
| 06/30/16 | 2247795 | Document Search  - - Pacer Service 04/01/2016-06/30/2016^2505376 | 1.00 | 17.30 | WO  HD  TR_____ |
| 07/05/16 | 2251381 | Messenger - - Nationwide - USDC/CENTRAL DISTRICT, ^DELIVER BY 10:30 TO JUDGE SUSAN SEAGU L ROOM 18 - 145051 | 1.00 | 23.00 | WO  HD  TR_____ |
| 07/18/16 | 2258687 | Document Research - - Nationwide - USDC/CENTRAL DISTRICT^COPIES OF #320-ORDER FILED 7/18/16  - 145484 | 1.00 | 108.00 | WO  HD  TR_____ |
| 07/21/16 | 2257009 | Text Editing ^Create/Edit/Revise Word Documents USER DEFINED 1:  000313 | 0.40 | 12.00 | WO  HD  TR_____ |
| 08/04/16 | 2256509 | Duplication | 504.00 | 95.76 | WO  HD  TR_____ |
| 08/04/16 | 2261153 | Messenger - - Nationwide - ROYBAL FEDERAL BUILDING USDC/USBC, ^COPIES TO JUDGE JOHN KRONSTADT BEFORE NOON TOMO -  145865 | 1.00 | 4.00 | WO  HD  TR_____ |
| 08/04/16 | 2261154 | Messenger - - Nationwide - USDC/CENTRAL DISTRICT, ^COPIES TO JUDGE SUZANNE H. SEGAL BEFORE NOON TO -  145865 | 1.00 | 4.00 | WO  HD  TR_____ |
| 08/25/16 | 2262839 | Telecopier | 3.00 | 6.00 | WO  HD  TR_____ |
| 10/05/16 | 2282135 | Document Search - - Pacer Service 07/01/2016-09/30/2016^2505376 | 1.00 | 0.60 | WO  HD  TR_____ |
| 10/05/16 | 2282223 | Document Search - - Pacer Service 07/01/2016-09/30/2016^4406104 | 1.00 | 12.30 | WO  HD  TR_____ |

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 10/25/16 | 2284770 | Messenger - - Nationwide - ROYBAL FEDERAL BUILDING USDC/USBC, ^COPIES TO JUDGE JOHN KRONSTADT BEFORE NOON TOMO -  147815 | 1.00 | 4.00 | WO  HD  TR_____ |
| 10/25/16 | 2284771 | Messenger - - Nationwide - USDC/CENTRAL DISTRICT, ^COPIES TO JUDGE SUZANNE H. SEGAL BEFORE NOON TO -  147815 | 1.00 | 4.00 | WO  HD  TR_____ |
| 11/10/16 | 2284856 | Messenger - - Nationwide - USDC/CENTRAL, ^COPIES ASAP - 148239 | 1.00 | 23.00 | WO  HD  TR_____ |
| 11/10/16 | 2284857 | Messenger - - Nationwide - USDC/CENTRAL, ^COPIES ASAP - 148239 | 1.00 | 23.00 | WO  HD  TR_____ |
| 11/17/16 | 2285394 | Duplication | 931.00 | 176.89 | WO  HD  TR_____ |
| 11/17/16 | 2289988 | Messenger - - Nationwide - ROYBAL FEDERAL BUILDING USDC/USBC, JOHN KRONSTAD ^COPIES TO JUDGE JOHN KRONSTADT BEFORE NOON TOMO -  148623 | 1.00 | 4.00 | WO  HD  TR_____ |
| 11/17/16 | 2289989 | Messenger - - Nationwide - USDC/CENTRAL DISTRICT, SUZANNE H. SEGAL ^COPIES TO JUDGE SUZANNE H. SEGAL BEFORE NOON TO -  148623 | 1.00 | 4.00 | WO  HD  TR_____ |
| 12/12/16 | 2290089 | Messenger - - Nationwide - ROYBAL FEDERAL BUILDING USDC/USBC^COPIES TO JUDGE JOHN KRONSTADT TODAY  -  148973 | 1.00 | 4.00 | WO  HD  TR_____ |
| 12/12/16 | 2290090 | Messenger - - Nationwide - ROYBAL FEDERAL BUILDING USDC/USBC^COPIES TO JUDGE SUZANNE SEGAL TODAY - 148973 | 1.00 | 4.00 | WO  HD  TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David Zaro | 1.3 | 633.25 | 823.23 |
| 001842 | Joshua Del Castillo | 23.2 | 497.25 | 11,536.27 |
| 001842 | Joshua Del Castillo | 0.4 | 467.50 | 187.00 |
| 002055 | Tim Hsu | 0.5 | 386.75 | 193.38 |

|  | 25.4 |  | 12,739.88 |
| Total Fees |  |  | 12,739.88 |
| Total Disbursements |  |  | 1,270.85 |

## Attorney Billing Instructions

|  |  |  |  |  |
| --- | --- | --- | --- | --- |
| (  ) | BILL ALL | (  ) | Hold | |
| (  ) | BILL FEES ONLY | (  ) | Write Off | |
| (  ) | BILL COST ONLY | (  ) | Transfer All | _____ |

## Billing Instructions

EXPIRES 12/31/2017: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 12/31/2016

|  | Calendar YTD | | | LTD | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 19,947.48 | 17,864.13 | 2,083.35 | 142,974.17 | 125,419.27 | 17,554.90 |
| Unbilled Adj | (569.08) | (569.08) | 0.00 | (17,891.19) | (17,891.19) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 109,652.32 | 93,368.27 | 16,284.05 |
| Collected | 0.00 | 0.00 | 0.00 | 109,652.32 | 93,368.27 | 16,284.05 |
| AR Write Off | (569.08) | (569.08) | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
| --- | --- | --- | --- |
| *WIP Balance* | *14,698.84* | *13,137.69* | *1,561.15* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

David P. Stapleton/Receiver for Velocity Investment, etc.
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:  David P. Stapleton

## *Preliminary Billing Form*

Billing Atty: 001842 - Joshua Del Castillo     Matter #: 374043-00003     Matter Name: Asset Recovery and Administration

Date of Last Billing: 09-06-2016                                    Client Name: David P. Stapleton/Receiver for Velocity Investment, etc.

Proforma Number 1302785
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00003 (Asset Recovery and Administration)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 04/29/16 | 6853210 | E-mail correspondence with counsel and J. DiIorio regarding payoff demand (.2). | Thorbourne, Alana | 0.2 | 67.15 | 67.15 | WO  HD  TR_____ |
| 05/02/16 | 6856740 | E-mail correspondence with J. DiIorio and counsel for lender regarding payoff quote for Stockton property (.2). | Thorbourne, Alana | 0.2 | 67.15 | 134.30 | WO  HD  TR_____ |
| 07/16/16 | 6922051 | Review documents and analysis re outstanding asset recovery issues (1.4). | Del Castillo, Joshua | 1.4 | 696.15 | 830.45 | WO  HD  TR_____ |
| 07/30/16 | 6932949 | Analysis of issues relating to recovery claims and confer re same (1.0). | Del Castillo, Joshua | 1.0 | 497.25 | 1,327.70 | WO  HD  TR_____ |
| 08/04/16 | 6937647 | Review notice from City of Highland and confer with Receiver and counsel re same (0.5); review documents and prepare cease and desist letter to City of Highland (0.6); confer with counsel re properties released from preliminary injunction (0.2). | Del Castillo, Joshua | 1.3 | 646.43 | 1,974.13 | WO  HD  TR_____ |
| 08/05/16 | 6939961 | Review materials in connection with asset disposition matters and confer with counsel re same (1.1). | Del Castillo, Joshua | 1.1 | 546.98 | 2,521.11 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|------------|-------|-------------------------------|------------|-------|------|-----|---------------|
| 09/19/16 | 6974546 | Review materials associated with Colton properties and confer with counsel re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 2,769.74 | WO  HD  TR_____ |
| 09/27/16 | 6983958 | Confer with Receiver and counsel re asset administration matters and review documents in connection with same (1.5); review materials re potential disgorgement targets and confer with counsel re same (1.1). | Del Castillo, Joshua | 2.6 | 1,292.85 | 4,062.59 | WO  HD  TR_____ |
| 09/28/16 | 6982212 | Review documents and confer with counsel re potential disgorgement actions (0.7). | Del Castillo, Joshua | 0.7 | 348.08 | 4,410.67 | WO  HD  TR_____ |
| 10/03/16 | 6987491 | Review additional materials re disgorgement targets and confer re same (1.1); e-mails and teleconference with FTB re status of refund check (0.5). | Del Castillo, Joshua | 1.6 | 795.60 | 5,206.27 | WO  HD  TR_____ |
| 10/06/16 | 6989808 | Confer with counsel and Receiver re potential disgorgement targets and evidence for prosecution of claims (1.0); review documents re same (0.5); review correspondence from FTB and confer receipt of FTB refund (0.2). | Del Castillo, Joshua | 1.7 | 845.33 | 6,051.60 | WO  HD  TR_____ |
| 10/07/16 | 6991390 | Review memo from T. Hsu re disgorgement targets and confer re same (0.6); prepare inquiry to SEC (0.1). | Del Castillo, Joshua | 0.7 | 348.08 | 6,399.68 | WO  HD  TR_____ |
| 10/10/16 | 6993011 | Correspondence with FTB re refund check (0.2). | Del Castillo, Joshua | 0.2 | 99.45 | 6,499.13 | WO  HD  TR_____ |
| 10/18/16 | 7001018 | Complete review of Zheng motion re Highland property and prepare | Del Castillo, Joshua | 1.5 | 745.88 | 7,245.01 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | demand e-mails to P. Law (1.5). | | | | | |
| 10/19/16 | 7001374 | Confer with client and counsel and review documents in connection with anticipated Opposition to Zheng Motion (2.1). | Del Castillo, Joshua | 2.1 | 1,044.23 | 8,289.24 | WO  HD  TR_____ |
| 10/20/16 | 7002297 | Review and respond to correspondence from P. Law re Zheng Motion, assemble materials, and prepare initial draft of Opposition to same (6.9). | Del Castillo, Joshua | 6.9 | 3,431.03 | 11,720.27 | WO  HD  TR_____ |
| 10/20/16 | 7006311 | Research process for judicial foreclosure and draft memo (1.6). | Engstrom, Alyssa | 1.6 | 428.40 | 12,148.67 | WO  HD  TR_____ |
| 10/21/16 | 7003196 | Revise Opposition to Zheng Motion and confer with Receiver and SEC re same (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 12,596.20 | WO  HD  TR_____ |
| 10/24/16 | 7004051 | Confer with SEC re Receiver's anticipated Opposition to Zheng motion (0.4); confer with Receiver and make revisions to Opposition and Stapleton Declaration (1.7). | Del Castillo, Joshua | 2.1 | 1,044.23 | 13,640.43 | WO  HD  TR_____ |
| 10/25/16 | 7004934 | Finalize Opposition to Zheng Motion and prepare all associated materials for filing (1.0). | Del Castillo, Joshua | 1.0 | 497.25 | 14,137.68 | WO  HD  TR_____ |
| 10/31/16 | 7010752 | Review Zheng Reply to Opposition and confer with Receiver and counsel re same (1.2); prepare withdrawal demand to P. Law (0.1). | Del Castillo, Joshua | 1.3 | 646.43 | 14,784.11 | WO  HD  TR_____ |
| 11/01/16 | 7013810 | Prepare inquiry to SEC re potential recoveries in wake of disgorgement and penalty order and confer with Receiver re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 15,032.74 | WO  HD  TR_____ |
| 11/14/16 | 7024372 | Review materials and confer with | Del Castillo, Joshua | 1.3 | 646.43 | 15,679.17 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | counsel re analysis of propriety of post-receivership default interest and fees (1.3). | | | | | |

## Disbursements for Matter 374043-00003 (Asset Recovery and Administration)

| Trans Date | Index | Type | Quantity | Amt | Circle Action |
|---|---|---|---|---|---|
| 04/07/16 | 2219274 | Text Editing ^Create/Edit/Revise Word Documents ` ALANA THORBOURNE - FIX SIGNATURES - LA-1038318 USER DEFINED 1:  002094 | 0.10 | 3.00 | WO  HD  TR_____ |
| 07/19/16 | 2251610 | Messenger -- Federal Express Invoice No: 548847522 2055 Ship To: Cheryl Noah | 1.00 | 16.20 | WO  HD  TR_____ |
| 10/05/16 | 2282136 | Document Search - - Pacer Service 07/01/2016-09/30/2016^2505376 | 1.00 | 3.00 | WO  HD  TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua Del Castillo | 30.4 | 497.25 | 15,116.47 |
| 002094 | Alana Thorbourne | 0.4 | 335.75 | 134.30 |
| 002243 | Alyssa Engstrom | 1.6 | 267.75 | 428.40 |
| | | 32.4 | | 15,679.17 |
| Total Fees | | | | 15,679.17 |
| Total Disbursements | | | | 22.20 |

## Attorney Billing Instructions

| ( )  | BILL ALL | ( )  | Hold |
|---|---|---|---|
| ( )  | BILL FEES ONLY | ( )  | Write Off |
| ( )  | BILL COST ONLY | ( )  | Transfer All _____ |

## Billing Instructions

EXPIRES 12/31/2017:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL

| JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015) |
| --- |

## Account Summary- As Of 12/31/2016

|  | Calendar YTD | | | LTD | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 24,966.17 | 24,936.97 | 29.20 | 123,568.92 | 123,193.82 | 375.10 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | (11,086.02) | (11,086.02) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 96,532.90 | 96,180.00 | 352.90 |
| Collected | 0.00 | 0.00 | 0.00 | 96,532.90 | 96,180.00 | 352.90 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
| --- | --- | --- | --- |
| WIP Balance | 16,401.23 | 16,336.65 | 64.58 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unallocated Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

## Billing Address

David P. Stapleton/Receiver for Velocity Investment, etc.
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:   David P. Stapleton

## *Preliminary Billing Form*

Billing Atty: 001842 - Joshua Del Castillo      Matter #: 374043-00004      Matter Name: Investigation/Reporting

Date of Last Billing: 09-06-2016                               Client Name: David P. Stapleton/Receiver for Velocity Investment, etc.

Proforma Number 1302786
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00004 (Investigation/Reporting)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/14/16 | 6932496 | Prepare draft third supplemental report re: Highland (0.7). | Hsu, Tim | 0.7 | 270.73 | 270.73 | WO  HD  TR_____ |
| 07/19/16 | 6923962 | Review and revise supplemental report re Highland Property and confer with Receiver and counsel re same (1.5). | Del Castillo, Joshua | 1.5 | 745.88 | 1,016.61 | WO  HD  TR_____ |
| 07/25/16 | 6927552 | Finalize supplemental report re Highland Property and prepare for filing (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 1,464.14 | WO  HD  TR_____ |
| 08/02/16 | 6935373 | Review documents and prepare outline for Fourth Interim Report and confer re same (0.7). | Del Castillo, Joshua | 0.7 | 348.08 | 1,812.22 | WO  HD  TR_____ |
| 08/03/16 | 6936809 | Teleconference with Receiver re reporting issues (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 2,060.85 | WO  HD  TR_____ |
| 08/08/16 | 6940035 | Confer with Receiver and counsel re upcoming interim report (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 2,309.48 | WO  HD  TR_____ |
| 08/12/16 | 6945252 | Review documents and revise outline for interim report (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 2,558.11 | WO  HD  TR_____ |
| 09/02/16 | 6986952 | Call with Receiver's staff to discuss issues re: Fourth Interim Report and possible pursuit of disgorgement | Hsu, Tim | 0.4 | 154.70 | 2,712.81 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|------------|-------|--------------------------------|------------|-------|------|-----|---------------|
| | | targets (0.4). | | | | | |
| 09/08/16 | 6966767 | Review summaries provide by J. Diiorio in connection with upcoming interim report, along with related documents (0.9); confer with counsel re same (0.5). | Del Castillo, Joshua | 1.4 | 696.15 | 3,408.96 | WO  HD  TR_____ |
| 09/09/16 | 6967903 | Confer with Receiver and counsel re reporting issues (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 3,856.49 | WO  HD  TR_____ |
| 09/16/16 | 6985577 | Prepare draft Fourth Interim Report and call with Receiver's staff to discuss the same (2.0). | Hsu, Tim | 2.0 | 773.50 | 4,629.99 | WO  HD  TR_____ |
| 09/17/16 | 6973971 | Review and respond to correspondence re upcoming interim report (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 4,779.17 | WO  HD  TR_____ |
| 09/21/16 | 6985554 | Continue draft fourth interim report (2.5). | Hsu, Tim | 2.5 | 966.88 | 5,746.05 | WO  HD  TR_____ |
| 09/22/16 | 6977919 | Confer with counsel re Interim Report and review and revise document (2.0). | Del Castillo, Joshua | 2.0 | 994.50 | 6,740.55 | WO  HD  TR_____ |
| 09/23/16 | 6978840 | Revise and finalize Interim Report (0.9); confer with counsel re conclusions of investigation into recipients of disgorgable assets (0.5). | Del Castillo, Joshua | 1.4 | 696.15 | 7,436.70 | WO  HD  TR_____ |
| 09/26/16 | 6985534 | Review comments re: Fourth Interim Report (0.2); Call with Receiver's staff to discuss possible disgorgement targets (0.7). | Hsu, Tim | 0.9 | 348.08 | 7,784.78 | WO  HD  TR_____ |
| 09/30/16 | 6984577 | Confer re investigation of potential disgorgement targets and confer with counsel and Receiver's staff (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 8,232.31 | WO  HD  TR_____ |
| 10/05/16 | 6989442 | Review and analysis of individual | Hsu, Tim | 1.1 | 425.43 | 8,657.74 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | disgorgement targets and prepare notes re: the same (0.7); Call with Receiver's staff to discuss disgorgement issues, pending sale of Colton and possible sale of Highland (0.4). | | | | | |
| 10/06/16 | 6990853 | Call with Receiver's staff re: lien on Colton properties, and status of sale of Colton and possible sale of Highland (0.3); Review issues re: pursuit of disgorgement targets and prepare summary re: the same (0.6). | Hsu, Tim | 0.9 | 348.08 | 9,005.82 | WO  HD  TR_____ |
| 10/08/16 | 6992629 | Review and respond to correspondence re Interim Report (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 9,254.45 | WO  HD  TR_____ |
| 10/08/16 | 6993713 | Review and incorporate counsel/Receiver comments to Fourth Interim Report (0.3). | Hsu, Tim | 0.3 | 116.03 | 9,370.48 | WO  HD  TR_____ |
| 10/10/16 | 6992940 | Review Receiver's comments to draft Interim Report and prepare additional revisions (1.4); confer with counsel re same (0.2). | Del Castillo, Joshua | 1.6 | 795.60 | 10,166.08 | WO  HD  TR_____ |
| 10/11/16 | 6994478 | Attention to reporting issues and provide SEC with draft Fourth Interim Report in order to meet and confer (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 10,414.71 | WO  HD  TR_____ |
| 10/11/16 | 7010624 | Correspondence with Receiver's staff re: possible publications for claims process for investors (0.2). | Hsu, Tim | 0.2 | 77.35 | 10,492.06 | WO  HD  TR_____ |
| 10/17/16 | 7010691 | Review motion requesting authority to foreclose on Highland property (0.4). | Hsu, Tim | 0.4 | 154.70 | 10,646.76 | WO  HD  TR_____ |
| 10/25/16 | 7005455 | Confer with counsel and Receiver re | Del Castillo, Joshua | 0.9 | 447.53 | 11,094.29 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | additions to Fourth Interim Report and complete same (0.9). | | | | | |
| 10/27/16 | 7007529 | Finalize Fourth Interim Report and prepare for filing (0.7). | Del Castillo, Joshua | 0.7 | 348.08 | 11,442.37 | WO  HD  TR_____ |
| 11/02/16 | 7014843 | Teleconference with SEC re inquiry re investor reporting data and confer with Receiver re same (0.5); review materials provided by Receiver re same (0.2). | Del Castillo, Joshua | 0.7 | 348.08 | 11,790.45 | WO  HD  TR_____ |
| 11/03/16 | 7015246 | Confer with counsel re reporting issues (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 12,039.08 | WO  HD  TR_____ |
| 12/04/16 | 7041424 | Confer with Receiver re reporting issues and prepare correspondence to T. Hsu re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 12,287.71 | WO  HD  TR_____ |
| 12/08/16 | 7046243 | Review documents and attention to reporting issues (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 12,586.06 | WO  HD  TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua Del Castillo | 18.0 | 497.25 | 8,950.58 |
| 002055 | Tim Hsu | 9.4 | 386.75 | 3,635.48 |
| | | 27.4 | | 12,586.06 |
| Total Fees | | | | 12,586.06 |
| Total Disbursements | | | | 0.00 |

## Attorney Billing Instructions

| ( )  | BILL ALL | ( )  | Hold |
|---|---|---|---|
| ( )  | BILL FEES ONLY | ( )  | Write Off |
| ( )  | BILL COST ONLY | ( )  | Transfer All _____ |

## Billing Instructions

> EXPIRES 12/31/2017: 15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 12/31/2016

| | Calendar YTD | | | LTD | | |
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
|---|---|---|---|---|---|---|
| Worked | 25,064.91 | 25,064.91 | 0.00 | 129,036.10 | 126,762.23 | 2,273.87 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | (11,663.54) | (11,663.54) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 103,250.56 | 100,976.69 | 2,273.87 |
| Collected | 0.00 | 0.00 | 0.00 | 103,250.56 | 100,976.69 | 2,273.87 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *15,735.35* | *15,735.35* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

David P. Stapleton/Receiver for Velocity Investment, etc.
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN: David P. Stapleton

## *Preliminary Billing Form*

Billing Atty: 001842 - Joshua Del Castillo      Matter #: 374043-00005      Matter Name: Investor Communications

Date of Last Billing: 03-15-2016                                           Client Name: David P. Stapleton/Receiver for Velocity Investment, etc.

Proforma Number 1302787
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00005 (Investor Communications)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|------------|-------|--------------------------------|------------|-------|------|-----|---------------|
| 11/30/16 | 7037022 | Teleconference with party claiming to represent investors and anticipated claimants (0.4); review documents re same (0.2). | Del Castillo, Joshua | 0.6 | 298.35 | 298.35 | WO  HD  TR_____ |
| 12/30/16 | 7062073 | Review and respond to creditor inquiry re status of claims process (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 447.53 | WO  HD  TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|-------------------|------------|-------|------|---------|
| 001842 | Joshua Del Castillo | 0.9 | 497.25 | 447.53 |
|  |  | 0.9 |  | 447.53 |
| Total Fees |  |  |  | 447.53 |
| Total Disbursements |  |  |  | 0.00 |

## Attorney Billing Instructions

|  |  |  |  |
|---|---|---|---|
| (  ) | BILL ALL | (  ) | Hold |
| (  ) | BILL FEES ONLY | (  ) | Write Off |
| (  ) | BILL COST ONLY | (  ) | Transfer All _____ |

## Billing Instructions

EXPIRES 12/31/2017:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 12/31/2016

|  | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
|  | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 447.53 | 447.53 | 0.00 | 2,439.11 | 2,439.11 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 1,991.58 | 1,991.58 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 1,991.58 | 1,991.58 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *994.51* | *994.51* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

David P. Stapleton/Receiver for Velocity Investment, etc.
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:   David P. Stapleton

## Preliminary Billing Form

Billing Atty:  001842 - Joshua Del Castillo       Matter #: 374043-00006       Matter Name: Sale of Assets/Dispositions

Date of Last Billing: 09-06-2016                                      Client Name: David P. Stapleton/Receiver for Velocity Investment, etc.

Proforma Number 1302788
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00006 (Sale of Assets/Dispositions)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 04/05/16 | 6829474 | Finalize memorandum in support of fourth motion to sell properties (.7). | Thorbourne, Alana | 0.7 | 235.03 | 235.03 | WO  HD  TR_____ |
| 04/06/16 | 6830761 | Revise stipulation and order to release property (.4); e-mail correspondence with opposing counsel regarding stipulation and order (.2). | Thorbourne, Alana | 0.6 | 201.45 | 436.48 | WO  HD  TR_____ |
| 04/07/16 | 6831370 | Confer re stipulation to release assets and correspondence re filing (0.3). | Del Castillo, Joshua | 0.3 | 140.25 | 576.73 | WO  HD  TR_____ |
| 04/11/16 | 6834035 | Review order granting abandonment stipulation and confer with counsel re same (0.3); review and revise sale motion materials and confer re same (0.9). | Del Castillo, Joshua | 1.2 | 561.00 | 1,137.73 | WO  HD  TR_____ |
| 04/11/16 | 6835109 | E-mail correspondence regarding Bismark property payoff and Calexlco property (.4). | Thorbourne, Alana | 0.4 | 134.30 | 1,272.03 | WO  HD  TR_____ |
| 04/13/16 | 6836669 | Review and revise sale motion materials and confer with counsel re same (1.0). | Del Castillo, Joshua | 1.0 | 467.50 | 1,739.53 | WO  HD  TR_____ |
| 04/13/16 | 6837917 | Draft D. Stapleton's declaration in support of fourth motion to sell | Thorbourne, Alana | 0.5 | 167.88 | 1,907.41 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | properties (.5). | | | | | |
| 04/25/16 | 6846195 | Confer with Receiver re asset disposition issues and begin final revisions to supplemental sale motion and supporting materials (0.9). | Del Castillo, Joshua | 0.9 | 420.75 | 2,328.16 | WO  HD  TR_____ |
| 04/26/16 | 6847086 | Prepare update to SEC and Defendant re forthcoming sale motion (0.1); review and revise sale motion materials (0.5); confer with SEC re same (0.3). | Del Castillo, Joshua | 0.9 | 420.75 | 2,748.91 | WO  HD  TR_____ |
| 04/26/16 | 6849499 | Draft broker declarations in support of fourth sale motion (1.0); revise memorandum of points and authorities in support of fourth sale motion (.4). | Thorbourne, Alana | 1.0 | 335.75 | 3,084.66 | WO  HD  TR_____ |
| 04/27/16 | 6851517 | Review and revise draft motion papers for sale of real properties (.5). | Hsu, Tim | 0.5 | 178.50 | 3,263.16 | WO  HD  TR_____ |
| 04/28/16 | 6852155 | Review and respond to correspondence re fourth sale motion (0.6); review documents and prepare for filing (0.5). | Del Castillo, Joshua | 1.1 | 514.25 | 3,777.41 | WO  HD  TR_____ |
| 04/29/16 | 6852164 | Confer with counsel re asset disposition issues (0.8). | Del Castillo, Joshua | 0.8 | 374.00 | 4,151.41 | WO  HD  TR_____ |
| 05/05/16 | 6857737 | Confer with Receiver re proposed U-Haul early occupancy at Highland property and analysis of issues re same (0.7); attention to other asset disposition matters (0.7). | Del Castillo, Joshua | 1.4 | 654.50 | 4,805.91 | WO  HD  TR_____ |
| 05/05/16 | 6877534 | Attention to inquiry from prospective purchaser re: property and correspondence with Receiver's staff re: the same (0.3). | Hsu, Tim | 0.3 | 107.10 | 4,913.01 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/16 | 6860335 | Review and respond to correspondence from D. Kieffer re U-Haul sale and lease for Highland property and review documents in connection with same (1.5). | Del Castillo, Joshua | 1.5 | 701.25 | 5,614.26 | WO | HD | TR_____ |
| 05/09/16 | 6860809 | Review and confer re lease agreement with Receiver's office and counsel (0.5). | Del Castillo, Joshua | 0.5 | 233.75 | 5,848.01 | WO | HD | TR_____ |
| 05/10/16 | 6862723 | Conference with counsel concerning asset sales, strategy and timing with regard to the real properties (.3). | Zaro, David | 0.3 | 189.98 | 6,037.99 | WO | HD | TR_____ |
| 05/10/16 | 6862034 | Confer with counsel regarding and review revisions to proposed U-Haul lease (0.5); prepare additional revisions and deliver to client for review and comment (0.6). | Del Castillo, Joshua | 1.1 | 514.25 | 6,552.24 | WO | HD | TR_____ |
| 05/10/16 | 6862391 | Review and revise lease (1.3). | Shapiro, Maxwell | 1.3 | 408.85 | 6,961.09 | WO | HD | TR_____ |
| 06/02/16 | 6884516 | Review and respond to status inquiries regarding pending sales of receivership properties (0.5). | Del Castillo, Joshua | 0.5 | 233.75 | 7,194.84 | WO | HD | TR_____ |
| 06/02/16 | 6908110 | Address issues re: sale of Bismark Place (0.3). | Hsu, Tim | 0.3 | 107.10 | 7,301.94 | WO | HD | TR_____ |
| 06/03/16 | 6885333 | Review and respond to inquiries re escrow close on receivership sale of assets and confer with counsel and Receiver re same (0.5). | Del Castillo, Joshua | 0.5 | 233.75 | 7,535.69 | WO | HD | TR_____ |
| 06/03/16 | 6908112 | Further correspondences re: close of sale on Bismark Place (0.3). | Hsu, Tim | 0.3 | 107.10 | 7,642.79 | WO | HD | TR_____ |
| 06/10/16 | 6891469 | Confer with Receiver and counsel re asset sale issues and review materials forwarded by J. Diiorio (1.0). | Del Castillo, Joshua | 1.0 | 467.50 | 8,110.29 | WO | HD | TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/10/16 | 6908113 | Review PSA and related documents for preparation of fifth sale motion (0.4). | Hsu, Tim | 0.4 | 142.80 | 8,253.09 | WO  HD  TR_____ |
| 06/13/16 | 6892246 | Review order on sale motion and confer with Receiver and counsel re same (0.5). | Del Castillo, Joshua | 0.5 | 233.75 | 8,486.84 | WO  HD  TR_____ |
| 06/13/16 | 6903461 | Correspondences w/Receiver's staff re: motion for sale of two additional real properties and approval of prior motion for sale (0.2); Review marketing summary and related purchase and sale documents for sale of two additional properties (0.4). | Hsu, Tim | 0.6 | 214.20 | 8,701.04 | WO  HD  TR_____ |
| 06/14/16 | 6910213 | Coordinate certified copies of sale order for escrow (0.2). | Hsu, Tim | 0.2 | 71.40 | 8,772.44 | WO  HD  TR_____ |
| 06/16/16 | 6907969 | Continue draft of Fifth Sale Motion (1.2); Prepare draft declarations and exhibits, and proposed order in support of Fifth Sale Motion (1.5); Call and correspondence with Receiver's staff re: pending liens and other exceptions to title (0.5). | Hsu, Tim | 3.2 | 1,142.40 | 9,914.84 | WO  HD  TR_____ |
| 06/20/16 | 6898703 | Review and respond to correspondence re real property sales and related matters (0.5). | Del Castillo, Joshua | 0.5 | 233.75 | 10,148.59 | WO  HD  TR_____ |
| 06/20/16 | 6898458 | Review broker's addendum (0.4).` Telephone conference with client re same (0.2). | Shapiro, Maxwell | 0.6 | 188.70 | 10,337.29 | WO  HD  TR_____ |
| 06/28/16 | 6905731 | Review Fifth Sale Motion and associated materials and confer with counsel and Receiver re same (1.5). | Del Castillo, Joshua | 1.5 | 701.25 | 11,038.54 | WO  HD  TR_____ |
| 06/28/16 | 6910908 | Correspondence with Receiver's staff | Hsu, Tim | 0.2 | 71.40 | 11,109.94 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | re: draft fifth sale motion (0.2). | | | | | |
| 06/30/16 | 6909193 | Review and respond to correspondence re additional sale motion and confer with counsel re filing of same (0.6). | Del Castillo, Joshua | 0.6 | 280.50 | 11,390.44 | WO HD TR_____ |
| 07/01/16 | 6933948 | Gather and prepare documents for filing of Fifth motion for sale of real properties (0.5). | Hsu, Tim | 0.5 | 193.38 | 11,583.82 | WO HD TR_____ |
| 07/06/16 | 6933985 | Review order for Fifth sale motion and provide update to Receiver (0.2). | Hsu, Tim | 0.2 | 77.35 | 11,661.17 | WO HD TR_____ |
| 07/06/16 | 6957416 | Review recorded substitution and reconveyance for Bismark and provide update to Receiver's staff (0.2). | Hsu, Tim | 0.2 | 77.35 | 11,738.52 | WO HD TR_____ |
| 07/12/16 | 6918519 | Confer with Receiver re status of asset disposition efforts (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 11,887.70 | WO HD TR_____ |
| 07/14/16 | 6920036 | Confer with counsel re issues associated with supplemental report re contemplated Highland abandonment (0.3).; review and respond to correspondence from Receiver re same (0.2). | Del Castillo, Joshua | 0.5 | 248.63 | 12,136.33 | WO HD TR_____ |
| 07/18/16 | 6922303 | Confer with counsel re issues relating to Highland disposition (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 12,384.96 | WO HD TR_____ |
| 07/18/16 | 6934029 | Correspondences to coordinate certified copies of sale approval motion for escrow (0.2). | Hsu, Tim | 0.2 | 77.35 | 12,462.31 | WO HD TR_____ |
| 07/20/16 | 6924475 | Attention to asset disposition issues (0.7); confer with counsel re Highland Property aborted sale (0.2); confer with counsel and Receiver re additional asset disposition issues | Del Castillo, Joshua | 2.4 | 1,193.40 | 13,655.71 | WO HD TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | (1.5). | | | | | | | |
| 08/04/16 | 6959123 | Call with Receiver's staff to discuss issues with abandonment of Highland and correspondence with counsel re: the same (0.6). | Hsu, Tim | 0.6 | 232.05 | 13,887.76 | WO | HD | TR_____ |
| 08/11/16 | 6943645 | Review P. Law demand letter re Highland and confer re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 14,136.39 | WO | HD | TR_____ |
| 08/12/16 | 6945253 | Review notes and confer with counsel and Receiver re prospective Highland abandonment and requirements for same (1.1). | Del Castillo, Joshua | 1.1 | 546.98 | 14,683.37 | WO | HD | TR_____ |
| 08/15/16 | 6957820 | Call with Law re: disposition of the Highland property and provide update to counsel re: the same (0.7). | Hsu, Tim | 0.7 | 270.73 | 14,954.10 | WO | HD | TR_____ |
| 08/29/16 | 6956553 | Confer with counsel re Colton property liens as additional collateral on Highland property and proposals for releases re same (0.4). | Del Castillo, Joshua | 0.4 | 198.90 | 15,153.00 | WO | HD | TR_____ |
| 08/29/16 | 6957769 | Call with Richardson to discuss liens on Highland and Colton properties and confer with counsel and Receiver's staff re: the same (0.7). | Hsu, Tim | 0.7 | 270.73 | 15,423.73 | WO | HD | TR_____ |
| 08/30/16 | 6957677 | Confer with counsel re analysis of Highland disposition and contemplated abandonment (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 15,722.08 | WO | HD | TR_____ |
| 08/30/16 | 6957756 | Confer with counsel and Receiver's staff re: possible abandonment of Highland and related issues for cross-collateral (0.8); Review records and correspondence relating to cross-collateral for Highland (0.4). | Hsu, Tim | 1.2 | 464.10 | 16,186.18 | WO | HD | TR_____ |
| 09/01/16 | 6961898 | Confer with T. Hsu re Highland | Del Castillo, Joshua | 0.8 | 397.80 | 16,583.98 | WO | HD | TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | abandonment scenarios and potential requirements for payment to Receiver in connection with additional collateral (0.8). | | | | | |
| 09/06/16 | 6963973 | Review correspondence re Highland disposition and confer with counsel re same (0.5); review notes and prepare recommendations re payment from Zeng (0.4). | Del Castillo, Joshua | 0.9 | 447.53 | 17,031.51 | WO   HD   TR_____ |
| 09/06/16 | 6986751 | Correspondences with counsel for secured creditors for Highland re: possible abandonment (0.4). | Hsu, Tim | 0.4 | 154.70 | 17,186.21 | WO   HD   TR_____ |
| 09/12/16 | 6985596 | Review correspondence from Law re: Highland and confer with counsel re: the same (0.3). | Hsu, Tim | 0.3 | 116.03 | 17,302.24 | WO   HD   TR_____ |
| 09/13/16 | 6971059 | Review status of real property assets/sales and remaining issues concerning the same (.4). Call with counsel to address the status of the sales/next steps (.2). | Zaro, David | 0.6 | 397.80 | 17,700.04 | WO   HD   TR_____ |
| 09/13/16 | 6970189 | Confer with Receiver re release agreement for disposition of distressed properties (0.3); prepare outline for agreement and commence drafting agreement (1.0). | Del Castillo, Joshua | 1.3 | 646.43 | 18,346.47 | WO   HD   TR_____ |
| 09/17/16 | 6973972 | Confer with counsel re Highland demand and disposition issues (0.4). | Del Castillo, Joshua | 0.4 | 198.90 | 18,545.37 | WO   HD   TR_____ |
| 09/19/16 | 6974473 | Review documents and confer with Receiver and counsel re asset disposition matters (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 18,992.90 | WO   HD   TR_____ |
| 09/20/16 | 6975278 | Review and respond to correspondence from P. Law re | Del Castillo, Joshua | 0.4 | 198.90 | 19,191.80 | WO   HD   TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | Highland disposition and confer with counsel re same (0.4). | | | | | |
| 09/22/16 | 6978799 | Review materials associated with contemplated highland abandonment and confer re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 19,440.43 | WO  HD  TR_____ |
| 09/28/16 | 6983959 | Review correspondence from P. Law re Highland property and confer with counsel and receiver re same (0.7); review Highland offer and confer with Receiver (0.5). | Del Castillo, Joshua | 1.2 | 596.70 | 20,037.13 | WO  HD  TR_____ |
| 10/05/16 | 6988695 | Review and respond to correspondence from Receiver's office re lien-clearance issues in connection with anticipated disposition of real property (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 20,186.31 | WO  HD  TR_____ |
| 10/07/16 | 6992137 | Attention to asset disposition matters (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 20,484.66 | WO  HD  TR_____ |
| 10/07/16 | 6993705 | Correspondence with Receiver's staff and counsel for secured creditor for Colton properties (0.2). | Hsu, Tim | 0.2 | 77.35 | 20,562.01 | WO  HD  TR_____ |
| 10/10/16 | 6993723 | Correspondence to secured creditor and Receiver's staff re: sale of Colton property (0.2). | Hsu, Tim | 0.2 | 77.35 | 20,639.36 | WO  HD  TR_____ |
| 10/18/16 | 7001112 | Conference with counsel, advice re Highland Property sale and address issues/brief research re secured lender (.6). | Zaro, David | 0.6 | 397.80 | 21,037.16 | WO  HD  TR_____ |
| 10/21/16 | 7013155 | Prepare draft notice and motion for sale of Colton properties (3.0); Prepare draft declarations from Receiver and brokers for the same (0.7). | Hsu, Tim | 3.7 | 1,430.98 | 22,468.14 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 10/22/16 | 7003865 | Attention to asset disposition matters (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 22,915.67 | WO  HD  TR_____ |
| 10/25/16 | 7012867 | Call and email with Receiver's staff to discuss status of pending sale motion for Colton properties (0.3). | Hsu, Tim | 0.3 | 116.03 | 23,031.70 | WO  HD  TR_____ |
| 11/01/16 | 7037126 | Review reply to motion for foreclosure filed by Zeng parties (0.5); Review issue re: sur-reply and confer with counsel re: the same (0.2). | Hsu, Tim | 0.7 | 270.73 | 23,302.43 | WO  HD  TR_____ |
| 11/04/16 | 7016842 | Review sur-reply to Opposition to Zeng Motion and confer re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 23,551.06 | WO  HD  TR_____ |
| 11/08/16 | 7020786 | Confer with Receiver re status of Highland Property offer (0.2); review documents re same (0.2); confer with counsel re urgent sale motion (0.4). | Del Castillo, Joshua | 0.8 | 397.80 | 23,948.86 | WO  HD  TR_____ |
| 11/09/16 | 7020841 | Confer with counsel re anticipated Highland sale and urgency of preparing supplemental report re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 24,197.49 | WO  HD  TR_____ |
| 11/09/16 | 7037608 | Prepare supplemental report re: Highland (1.0); Correspondence to Receiver's staff re: the same (0.3); Revise sixth sale motion to incorporate sale of Highland (2.0). | Hsu, Tim | 3.3 | 1,276.28 | 25,473.77 | WO  HD  TR_____ |
| 11/10/16 | 7022614 | Confer with counsel re anticipated Highland sale (0.3); confer with Receiver re same (0.5). | Del Castillo, Joshua | 0.8 | 397.80 | 25,871.57 | WO  HD  TR_____ |
| 11/10/16 | 7037624 | Call and emails with Receiver's staff to discuss issues re: sixth sale motion (0.5). | Hsu, Tim | 0.5 | 193.38 | 26,064.95 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 11/11/16 | 7023180 | Review and revise sale motion and supporting papers and confer with counsel re same (2.2); prepare update and meet and confer e-mail to SEC re same (0.1). | Del Castillo, Joshua | 2.3 | 1,143.68 | 27,208.63 | WO  HD  TR_____ |
| 11/11/16 | 7037658 | Review and incorporate counsel edits to sixth sale motion (0.4); Correspondences with Receiver's staff re: the same (0.2). | Hsu, Tim | 0.6 | 232.05 | 27,440.68 | WO  HD  TR_____ |
| 11/14/16 | 7024312 | Review Court e-mail re Zeng motion and confer with counsel and Receiver re same (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 27,689.31 | WO  HD  TR_____ |
| 11/14/16 | 7024784 | Review and respond to client correspondence re asset sales and anticipated proceeds (0.5); confer with counsel re same (0.2); e-mails and teleconference with P. Law re Highland property disposition and related matters (0.4); review notice of withdrawal of motion and confer with counsel re same (0.5). | Del Castillo, Joshua | 1.6 | 795.60 | 28,484.91 | WO  HD  TR_____ |
| 11/14/16 | 7038021 | Review clerk's correspondence re: motion to foreclose on Highland and provide update to Receiver re: the same (0.3). | Hsu, Tim | 0.3 | 116.03 | 28,600.94 | WO  HD  TR_____ |
| 11/15/16 | 7025548 | Confer with counsel re details and prepare meet and confer e-mail re anticipated final sale motion (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 28,849.57 | WO  HD  TR_____ |
| 11/15/16 | 7038040 | Review and incorporate edits/comments from Receiver re: sixth sale motion and provide updated drafts for review and signature (0.6); Correspondences with Receiver's | Hsu, Tim | 1.1 | 425.43 | 29,275.00 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | staff re: the same (0.4); Prepare information for meet and confer with SEC re: sixth sale motion (0.1). | | | | | |
| 11/21/16 | 7038094 | Correspondences with Receiver's staff re: withdrawal of Zeng parties' motion, requirement to meet and confer, and request for demand for payoff balance (0.3). | Hsu, Tim | 0.3 | 116.03 | 29,391.03 | WO  HD  TR_____ |
| 11/22/16 | 7031738 | Review and respond to correspondence re sale motion and related asset disposition concerns (0.3); analysis of legal authority for stripping post-receivership default interest in connection with asset disposition and confer re same (0.6). | Del Castillo, Joshua | 0.9 | 447.53 | 29,838.56 | WO  HD  TR_____ |
| 11/23/16 | 7033406 | Review and respond to correspondence re Highland disposition and associated matters (0.3); confer with counsel re same (0.5). | Del Castillo, Joshua | 0.8 | 397.80 | 30,236.36 | WO  HD  TR_____ |
| 11/23/16 | 7038117 | Correspondences with Receiver's staff re: payoff demand for Highland (0.3); Email to Zeng's counsel to request payoff amounts and details (0.2). | Hsu, Tim | 0.5 | 193.38 | 30,429.74 | WO  HD  TR_____ |
| 11/30/16 | 7036503 | Review correspondence from P. Law re Highland payoff and confer with counsel re results of legal analysis of claims (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 30,678.37 | WO  HD  TR_____ |
| 11/30/16 | 7036831 | Review correspondence from P. Law and confer with counsel re same re Highland disposition (0.8). | Del Castillo, Joshua | 0.8 | 397.80 | 31,076.17 | WO  HD  TR_____ |
| 11/30/16 | 7039536 | Review payoff demand from Zeng | Hsu, Tim | 1.0 | 386.75 | 31,462.92 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | parties and recalculate portion of interest/fees attributable to post-receivership period (0.5); Review case law re: recoverability of post-receivership interest/fees (0.3); Email to Zeng's counsel to request meet and confer re: the same (0.2). | | | | | |
| 12/02/16 | 7040512 | Review and respond to correspondence from P. Law re proposed meeting to negotiate Highland debt payment (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 31,612.10 | WO  HD  TR_____ |
| 12/04/16 | 7041420 | Review correspondence from P. Law and prepare detailed recommendations to Receiver re Highland closing and related matters (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 31,910.45 | WO  HD  TR_____ |
| 12/06/16 | 7043428 | Complete analysis of Highland payoff issues and prepare detailed update and case law for P. Law in anticipation of negotiations re Highland payoff (1.5). | Del Castillo, Joshua | 1.5 | 745.88 | 32,656.33 | WO  HD  TR_____ |
| 12/07/16 | 7044262 | Prepare for and meet with P. Law re Highland disposition payoff issues (1.1); confer with Receiver re same (0.2). | Del Castillo, Joshua | 1.3 | 646.43 | 33,302.76 | WO  HD  TR_____ |
| 12/08/16 | 7046242 | Review and revise joint status report re Highland and confer with Receiver and counsel re same (0.7). | Del Castillo, Joshua | 0.7 | 348.08 | 33,650.84 | WO  HD  TR_____ |
| 12/08/16 | 7061887 | Call with P.Law to discuss Highland sale and demand for payoff of secured liens (0.4); Analysis of timing for close of sale and confer with Receiver's staff re: the same (0.5); Prepare draft Joint Report re: | Hsu, Tim | 2.2 | 850.85 | 34,501.69 | WO  HD  TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | Highland (1.3). | | | | | |
| 12/09/16 | 7061903 | Correspondences with P.Law re: Highland sale and Joint Report (0.2). | Hsu, Tim | 0.2 | 77.35 | 34,579.04 | WO  HD  TR_____ |
| 12/11/16 | 7047671 | Attention to asset disposition issues (0.3); review P. Law correspondence and changes to status report and confer re same (0.4). | Del Castillo, Joshua | 0.7 | 348.08 | 34,927.12 | WO  HD  TR_____ |
| 12/12/16 | 7061908 | Incorporate counsel comments to Joint Report re: Highland and correspondences with P.Law re: the same (0.3). | Hsu, Tim | 0.3 | 116.03 | 35,043.15 | WO  HD  TR_____ |
| 12/15/16 | 7051719 | Review correspondence from P. Law re Highland sale and confer with counsel re same (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 35,341.50 | WO  HD  TR_____ |
| 12/22/16 | 7058044 | Review correspondence re Highland disposition and confer with counsel (0.2); attention to asset disposition matters (0.6). | Del Castillo, Joshua | 0.8 | 397.80 | 35,739.30 | WO  HD  TR_____ |
| 12/22/16 | 7061956 | Call and email with P.Law to discuss payoff of secured liens on the Highland Property (0.3). | Hsu, Tim | 0.3 | 116.03 | 35,855.33 | WO  HD  TR_____ |
| 12/27/16 | 7059970 | Confer with counsel and review and respond to correspondence re Highland disposition (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 36,004.51 | WO  HD  TR_____ |
| 12/28/16 | 7061975 | Review correspondence from P.Law confirming reduced amount of demand for payoff of secured liens on Highland property, and correspondence to Receiver's staff re: the same (0.3). | Hsu, Tim | 0.3 | 116.03 | 36,120.54 | WO  HD  TR_____ |

**Disbursements for Matter 374043-00006 (Sale of Assets/Dispositions)**

| Trans Date | Index | Type | Quantity | Amt | Circle Action | |
|---|---|---|---|---|---|---|
| 11/11/16 | 2283915 | Lexis - - Lexis - Research | 1.00 | 94.80 | WO  HD  TR | _____ |
| 11/11/16 | 2283916 | Lexis - - Lexis - Research | 1.00 | 4.80 | WO  HD  TR | _____ |
| 11/12/16 | 2283917 | Lexis - - Lexis - Research | 1.00 | 63.20 | WO  HD  TR | _____ |
| 11/12/16 | 2283918 | Lexis - - Lexis - Research | 1.00 | 1.60 | WO  HD  TR | _____ |
| 11/14/16 | 2283919 | Lexis - - Lexis - Research | 1.00 | 31.60 | WO  HD  TR | _____ |
| 11/14/16 | 2283920 | Lexis - - Lexis - Research | 1.00 | 0.80 | WO  HD  TR | _____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David Zaro | 1.2 | 663.00 | 795.60 |
| 000313 | David Zaro | 0.3 | 633.25 | 189.98 |
| 001842 | Joshua Del Castillo | 31.8 | 497.25 | 15,812.67 |
| 001842 | Joshua Del Castillo | 15.8 | 467.50 | 7,386.50 |
| 002055 | Tim Hsu | 21.0 | 386.75 | 8,121.83 |
| 002055 | Tim Hsu | 6.0 | 357.00 | 2,142.00 |
| 002094 | Alana Thorbourne | 3.2 | 335.75 | 1,074.41 |
| 002149 | Maxwell Shapiro | 1.9 | 314.50 | 597.55 |
| | | 81.2 | | 36,120.54 |

Total Fees    36,120.54
Total Disbursements    196.80

## Attorney Billing Instructions

( )  **BILL ALL**      ( )  **Hold**
( )  **BILL FEES ONLY**      ( )  **Write Off**
( )  **BILL COST ONLY**      ( )  **Transfer All**    _____

## Billing Instructions

EXPIRES 12/31/2017:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 12/31/2016

| | | Calendar YTD | | | LTD | |
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
|---|---|---|---|---|---|---|
| Worked | 63,323.63 | 63,126.83 | 196.80 | 173,295.83 | 173,099.03 | 196.80 |
| Unbilled Adj | (721.66) | (721.66) | 0.00 | (14,034.40) | (14,034.40) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 119,173.92 | 119,173.92 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 119,173.92 | 119,173.92 | 0.00 |
| AR Write Off | (721.66) | (721.66) | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *42,643.52* | *42,446.72* | *196.80* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

David P. Stapleton/Receiver for Velocity Investment, etc.
Stapleton Group
515 So. Flower St., 36th Floor
Los Angeles, CA 90071
ATTN:   David P. Stapleton

## *Preliminary Billing Form*

Billing Atty:  001842 - Joshua Del Castillo        Matter #: 374043-00008            Matter Name: Claims

Date of Last Billing: 09-06-2016                                                     Client Name: David P. Stapleton/Receiver for Velocity Investment, etc.

Proforma Number 1302789
Client/Matter Joint Group # 374043-1

## Fees for Matter 374043-00008 (Claims)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 06/24/16 | 6905076 | Review with counsel the approach to claims process, timing, notice and cost/benefit issues (.4). | Zaro, David | 0.4 | 253.30 | 253.30 | WO   HD   TR_____ |
| 10/06/16 | 6989913 | Prepare draft, revised claims motion and deliver to Receiver for review and comment (1.8). | Del Castillo, Joshua | 1.8 | 895.05 | 1,148.35 | WO   HD   TR_____ |
| 10/11/16 | 6994508 | Attention to claims issues and confer with Receiver and counsel re same (1.3). | Del Castillo, Joshua | 1.3 | 646.43 | 1,794.78 | WO   HD   TR_____ |
| 10/12/16 | 6995400 | Review materials and prepare for conference with Receiver re claims process (0.6); conference re same (0.6). | Del Castillo, Joshua | 1.2 | 596.70 | 2,391.48 | WO   HD   TR_____ |
| 10/20/16 | 7002733 | Review and respond to correspondence from J. Diiorio re claims process (0.2). | Del Castillo, Joshua | 0.2 | 99.45 | 2,490.93 | WO   HD   TR_____ |
| 10/28/16 | 7010056 | Review and respond to inquiries re claims process and analysis of issues raised by Receiver re same (0.8). | Del Castillo, Joshua | 0.8 | 397.80 | 2,888.73 | WO   HD   TR_____ |
| 10/31/16 | 7010871 | Review and revise claims motion in accordance with Receiver's instructions and deliver to SEC to meet and confer re same (1.3). | Del Castillo, Joshua | 1.3 | 646.43 | 3,535.16 | WO   HD   TR_____ |

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 11/03/16 | 7015248 | Confer re claims process (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 3,684.34 | WO HD TR_____ |
| 12/04/16 | 7041425 | Attention to claims motion and related matters (0.9). | Del Castillo, Joshua | 0.9 | 447.53 | 4,131.87 | WO HD TR_____ |
| 12/05/16 | 7041450 | Follow-up on meet and confer with SEC re claims process (0.1). | Del Castillo, Joshua | 0.1 | 49.73 | 4,181.60 | WO HD TR_____ |
| 12/08/16 | 7046241 | Attention to claims related matters and confer re same (0.6). | Del Castillo, Joshua | 0.6 | 298.35 | 4,479.95 | WO HD TR_____ |
| 12/12/16 | 7047911 | Attention to claims issues (0.3). | Del Castillo, Joshua | 0.3 | 149.18 | 4,629.13 | WO HD TR_____ |
| 12/13/16 | 7049956 | Review and respond to inquiries re claims process and confer re status of claims forms (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 4,877.76 | WO HD TR_____ |
| 12/14/16 | 7050603 | Confer with counsel re claims issues (0.3); review draft, revised claim forms and deliver to Receiver's office for review and comment (0.3). | Del Castillo, Joshua | 0.6 | 298.35 | 5,176.11 | WO HD TR_____ |
| 12/14/16 | 7061923 | Prepare draft Claim Form and Instructions (0.5); Correspondences with Receiver's staff re: sale of Highland and payoff of Zeng liens (0.3). | Hsu, Tim | 0.8 | 309.40 | 5,485.51 | WO HD TR_____ |
| 12/28/16 | 7060405 | Review draft claim forms and notice and confer with counsel re claims motion and related matters (0.5); review and revise motion (0.3). | Del Castillo, Joshua | 0.8 | 397.80 | 5,883.31 | WO HD TR_____ |
| 12/30/16 | 7062071 | Prepare inquiries to Receiver re claims issues (0.5). | Del Castillo, Joshua | 0.5 | 248.63 | 6,131.94 | WO HD TR_____ |

## Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | David Zaro | 0.4 | 633.25 | 253.30 |

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Joshua Del Castillo | 11.2 | 497.25 | 5,569.24 |
| 002055 | Tim Hsu | 0.8 | 386.75 | 309.40 |
| | | 12.4 | | 6,131.94 |
| Total Fees | | | | 6,131.94 |
| Total Disbursements | | | | 0.00 |

## Attorney Billing Instructions

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| ( ) | **BILL ALL** | | ( ) | **Hold** | |
| ( ) | **BILL FEES ONLY** | | ( ) | **Write Off** | |
| ( ) | **BILL COST ONLY** | | ( ) | **Transfer All** | _____ |

## Billing Instructions

EXPIRES 12/31/2017:  15% ADJUSTMENT OFF STANDARD RATES (AUTOMATIC) RATE FREEZE UNTIL
JANUARY 2015 (RATE EXCEPTIONS UNTIL 12/31/2015)

## Account Summary- As Of 12/31/2016

| | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|
| | Total | Fees | Disbursement | Total | Fees | Disbursement |
| Worked | 6,131.94 | 6,131.94 | 0.00 | 12,162.30 | 12,162.30 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | (858.50) | (858.50) | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 5,171.86 | 5,171.86 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 5,171.86 | 5,171.86 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Cost |
|---|---|---|---|
| *WIP Balance* | *10,158.60* | *10,137.60* | *21.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unallocated Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

## Billing Address

David P. Stapleton/Receiver for Velocity Investment, etc.
Stapleton Group
515 So. Flower St., 36th Floor

Los Angeles, CA 90071
ATTN:  David P. Stapleton

# EXHIBIT C

Exhibit C
Page 119



# DAVID R. ZARO

BIOGRAPHY        MATTERS        EVENTS



## DAVID R. ZARO
### PARTNER

### LOS ANGELES
(213) 955-5518
(213) 620-8816 (fax)
dzaro@allenmatkins.com

### INDUSTRIES
Financial Services›
Construction›

### SERVICES
Litigation›
Restructuring, Insolvency &
Bankruptcy›
Construction Law›
Receiverships, Lenders &
Special Creditor Remedies›

### EDUCATION
J.D., University of California
Hastings College of the Law

B.A., Stanford University

## BIOGRAPHY

David R. Zaro is a partner in our Los Angeles office, where his practice focuses upon litigation with an emphasis upon creditors' rights, bankruptcy litigation, and state and federal receiverships. David represents a wide range of clients including banks and other institutional lenders, developers, landlords, receivers, examiners, secured and unsecured creditors, and other business enterprises.

David has extensive experience as a bankruptcy lawyer as well as a trial lawyer in federal and state courts in California and several other jurisdictions. His experience in the field of insolvency, creditors' rights, and bankruptcy litigation includes out-of-court workouts and restructurings, federal and state court receiverships, and bankruptcy reorganization proceedings. David also advises residential and commercial lenders and others regarding all aspects of commercial law with regard to commercial and residential mortgage litigation, bank regulatory disputes, and collection actions.

David's representative cases include the representation of Court Appointed Receivers in a $1.2 billion fraud action brought by the Securities and Exchange Commission in connection with the sale of TIC and other interests in 300 assisted living facilities; and a $750 million ponzi-like scheme involving the purchase of medical related receivables and related lending transactions; representation of lender in workout of mezzanine financing on a multi-building office park; defense of actions in bankruptcy by junior lienholder and debtor against lender on an industrial park; and structure lease termination and modifications for commercial and retail tenants both in and out of bankruptcy.

David has lectured on matters regarding residential and commercial mortgage litigation and workouts, creditors' rights, construction law, and other real property remedies.

## MEMBERSHIPS

- Financial Lawyers Conference
- American Bankruptcy Institute
- Turnaround Management Association

Exhibit C
Page 120

## ACCOLADES

- Awarded Turnaround Management Association's Transaction of the Year- Large Turnaround Award (2011)

## EDUCATION

David received his B.A. from Stanford University and obtained his J.D. from the University of California Hastings College of The Law.

## BAR ADMISSIONS

- California

## COURT ADMISSIONS

- U.S. District Court, Central District of California
- U.S. District Court, Eastern District of California
- U.S. District Court, Northern District of California
- U.S. District Court, Southern District of California
- U.S. District Court, District of Arizona
- California Supreme Court
- U.S. Ninth Circuit Court of Appeals
- U.S. Supreme Court

Exhibit C
Page 121


# JOSHUA A. DEL CASTILLO

BIOGRAPHY        MATTERS        PUBLICATIONS        EVENTS



## JOSHUA A. DEL CASTILLO
**PARTNER**

**LOS ANGELES**
(213) 955-5591
(213) 620-8816 (fax)
jdelcastillo@allenmatkins.com

**INDUSTRIES**
Financial Services›
Residential & Multifamily›

**SERVICES**
Restructuring, Insolvency &
Bankruptcy›
Litigation›
Receiverships, Lenders &
Special Creditor Remedies›
Commercial Finance›

**EDUCATION**
J.D., USC Gould School of Law

M.A., University of Michigan

B.A., *cum laude*, University of
Southern California

## BIOGRAPHY

Joshua A. del Castillo is a litigation, creditors' rights, and regulatory compliance attorney practicing in the Firm's Receiverships, Lenders & Special Creditor Remedies; Restructuring, Insolvency & Bankruptcy; and Corporate Finance practice groups. Joshua's practice includes general business litigation, bankruptcy and receiverships, and regulatory compliance. Joshua represents a wide range of clients including banks and other institutional lenders, developers, receivers, monitors, secured and unsecured creditors, and other business enterprises.

Joshua has served as general litigation counsel for institutional lenders and administrators of securitized trusts throughout the state and federal court systems in California, including in connection with actions challenging the enforceability of securitized loans and associated security instruments, and frequently represents creditors in related bankruptcy proceedings. In this context, Joshua has developed significant experience in defending against efforts to divest secured creditors of their statutory and contractual rights, as well as supervising other counsel in similar matters nationwide.

Joshua also regularly serves as counsel for court-appointed permanent receivers in enforcement actions brought by the Securities and Exchange Commission, Federal Trade Commission, and other federal agencies, including in actions alleging the operation of Ponzi-like investment schemes or fraudulent business practices. Joshua's receiver clients are regularly tasked with taking over the entities used to perpetrate a fraud or other unlawful conduct, conducting necessary forensic accountings, documenting (for the benefit of the appointing court) the unlawful conduct itself, and recovering available proceeds for distribution, where possible. Joshua likewise maintains an active real property receivership practice, advising lender and receiver clients on the propriety of a receivership for a given circumstance and on the management and disposition of receivership estate property. In this context, Joshua has secured the appointment of receivers in hotly contested real property disputes and assisted real property receivers with the administration of environmentally compromised and other

Exhibit C
Page 122

unusual commercial properties, including in connection with efforts to sell such properties out of receivership.

Joshua further maintains a growing regulatory compliance practice, with a focus on the Dodd-Frank Act, Fair Credit Reporting Act, Equal Credit Opportunity Act, Real Estate Settlement Procedures Act, and other related federal and state statutes. Joshua has successfully represented lenders and other business enterprises in litigation alleging regulatory violations, as well as provided regulatory compliance and analysis advice to lenders, investment and telecommunications companies, public interest organizations, and others.

Joshua has represented clients before state and federal courts throughout California, including the California Court of Appeal, the United States Bankruptcy Appellate Panel of the Ninth Circuit, and the Ninth Circuit Court of Appeals.

Joshua has been an active participant in and advocate for *pro bono* work since his arrival at Allen Matkins, and presently serves as a *pro bono* bankruptcy and litigation advisor to the Wage Justice Center, a public-interest organization that collaborates with community groups, workers' centers and legal services providers to advance low-income workers' rights, educate workers, and advocate on the law and best practices for collecting unpaid wages. Joshua has also represented clients, *pro bono*, in Constitutional rights, creditors' rights, regulatory compliance, and securities matters.

### MEMBERSHIPS

- Financial Lawyers Conference
- California Receivers Forum
- Hispanic National Bar Association
- National Association of Federal Equity Receivers

### ACCOLADES

- *Pro Bono* Award, Wage Justice Center (2009)
- Selected for inclusion in *Super Lawyers'* Southern California *Rising Stars* (2012 - 2015)



### EDUCATION

Joshua received his B.A. in economics, *cum laude*, from the University of Southern California in 1996. He received his M.A. in anthropology, with a subspecialty in economic anthropology and development, from the University of Michigan in 1998, advancing to Ph.D. candidacy in 2000. In 2005, Joshua received his J.D. from USC Gould School of Law.

Exhibit C
Page 123

While in law school, Joshua was awarded an Olin Foundation/USC Center for Law, Economics, and Organization scholarship, and was selected as a member of the inaugural class of USC Law School Summer Fellows. In addition, Joshua was a member of the law school's Hale Moot Court Honors Program, placing as a semi-finalist, and later served as an editor on the Hale Moot Court Board and was a member of the USC National Moot Court team.

## BAR ADMISSIONS

- California

## COURT ADMISSIONS

- All California state courts
- U.S. District Court, Northern District of California (including Bankruptcy Court)
- U.S. District Court, Eastern District of California (including Bankruptcy Court)
- U.S. District Court, Central District of California (including Bankruptcy Court)
- U.S. District Court, Southern District of California (including Bankruptcy Court)
- Ninth Circuit Court of Appeals
- United States Bankruptcy Appellate Panel of the Ninth Circuit
- Supreme Court of the United States

Exhibit C
Page 124



# TIM C. HSU



## TIM C. HSU
### ASSOCIATE

### LOS ANGELES
(213) 955-5516
(213) 620-8816 (fax)
thsu@allenmatkins.com

### INDUSTRIES
Financial Services›
Residential & Multifamily›
Real Estate›

### SERVICES
Litigation›
Real Estate Disputes›
Environmental & Natural
Resources›
Receiverships, Lenders &
Special Creditor Remedies›
Restructuring, Insolvency &
Bankruptcy›

### EDUCATION
J.D., Loyola Law School

B.S., University of Southern
California

## BIOGRAPHY

Tim C. Hsu is an associate in the firm's Los Angeles office, where he is a member of the firm's Restructuring, Insolvency and Bankruptcy Practice Group, the Environmental and Natural Resources Practice Group, as well as the Receiverships, Lenders and Special Creditor Remedies Practice Group. Tim's practice includes general commercial litigation, including lender and financial services litigation, environmental claims litigation brought under the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), and federal and state receivership matters. He has worked in all phases of state and federal litigation, from initial pleadings through discovery and trial, including defending subsequent appeals in state court proceedings. In addition to his litigation practice, Tim also has experience representing lenders in financial transactions, including secured credit transactions.

Prior to joining Allen Matkins, Tim served as a Judicial Extern for the Honorable Ernest M. Robles in the United States Bankruptcy Court, Central District of California. He has also served as a Judicial Extern for Magistrate Judge Oswald Parada in the United States District Court, Central District of California, where he reviewed and analyzed statutes, regulations, and case law addressing substantive and procedural issues arising in civil rights, habeas corpus, and Social Security Administration benefits appeals matters.

Tim is also a licensed Certified Public Accountant in California and has previously worked for a number of years as a senior financial statement auditor with PricewaterhouseCoopers, LLP, and was an assistant fund controller at the Capital Group Companies. He is fluent in Mandarin Chinese and conversational in Cantonese.

## EDUCATION

Tim received his J.D. from Loyola Law School and his B.S. in accounting from the University of Southern California, Leventhal School of Accounting.

Exhibit C
Page 125



# ALYSSA ENGSTROM

BIOGRAPHY



## ALYSSA ENGSTROM
### ASSOCIATE

**LOS ANGELES**
(213) 955-5604
(213) 660-8816 (fax)
aengstrom@allenmatkins.com

**SERVICES**
Litigation›

**EDUCATION**
J.D., USC Gould School of Law

B.A., University of Michigan,
Ann Arbor

## BIOGRAPHY

Alyssa Engstrom is a litigation associate in the firm's Los Angeles office. Alyssa practices in all aspects of general business, environmental and real estate litigation and federal receivership matters.

Alyssa was previously a summer associate at Allen Matkins. Prior to joining Allen Matkins, Alyssa was a legal intern for the California Coastal Commission.

## EDUCATION

Alyssa received her B.A. from University of Michigan, Ann Arbor, where she majored in history and political science. While at Michigan, Alyssa was a scholarship athlete on the women's varsity soccer team. Alyssa received her J.D. from USC Gould School of Law where she served on the Board of the Energy and Environmental Law Society and the Women's Law Association. She was on the staff of the *Southern California Interdisciplinary Law Journal*, where she published the article, "*The Hyde Amendment: Perpetuating Injustice and Discrimination After Thirty-Nine Years.*" (25 S. Cal. Interdis. L.J. 451). In her final year of law school, Alyssa studied for a semester at the University of Hong Kong Faculty of Law.

## BAR ADMISSIONS

- California

Exhibit C
Page 126



# MAXWELL B. SHAPIRO

BIOGRAPHY



## MAXWELL B. SHAPIRO
ASSOCIATE

### LOS ANGELES
(213) 955-5507
(213) 620-8816 (fax)
mshapiro@allenmatkins.com

### INDUSTRIES
Real Estate›
Hospitality & Leisure›
Residential & Multifamily›

### SERVICES
Real Estate Transactions›
Commercial Finance›

### EDUCATION
J.D., Loyola Law School

B.A., University of Pennsylvania

### BIOGRAPHY

Maxwell B. Shapiro is an associate in the firm's Los Angeles office, practicing in the Real Estate and Commercial Finance Practice Groups. His practice focuses on acquisitions and dispositions, leasing, real estate financing and commercial finance.

Prior to joining Allen Matkins, Max participated in the firm's summer associate program. He also was a Judicial Extern for the Honorable Berle M. Schiller, United States District Court, Eastern District of Pennsylvania.

### MEMBERSHIPS

- Urban Land Institute

### EDUCATION

Max received his J.D. from Loyola Law School and his B.A. from the University of Pennsylvania. He was in the St. Thomas More honor society and was a Production Editor on the *International and Comparative Law Review*, where he published the article, "*A Wild Goose Chase: California's Attempt to Regulate Morality by Banning the Sale of One Food Product*." (35 Loy. L.A. Int'l & Comp. L. Rev. 27, 2012).

### BAR ADMISSIONS

- California

Exhibit C
Page 127